



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Hello!

Unfortunately, your account is past due. Please pay the total below immediately.

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

**(706) 593-1495**

| | |
|---|---|
| Previous Balance............................................................. | $139.56 |
| Apr 24  Billing Related Adjustment................................. | -$25.89 |
| Apr 24  Billing Related Adjustment................................. | -$13.41 |
| Payment on Apr 24.......................................................... | -$51.00 |
| | |
| New Charges.................................................................... | $122.35 |

**Total Due** **$171.61**

### You can contact Sprint Customer Service

On the Web:
www.sprint.com

By Phone:
1-888-211-4727

Use your Mobile free of charge:
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment

| CH | O | PR |
|---|---|---|





Detach and return this remittance form with your payment.
Past due amount of $49.26  due immediately. New charges due by Jun 05.
Account Number 560429365

**Amount due** $171.61

**Amount Enclosed** $

#BWNKCTX
#0000 0560429365 B 8#
MANIFESTLINE------------------

ERIC BARKWELL
912 INCLINE DR
COLUMBUS, GA 31904-2411

PO BOX 105243
ATLANTA, GA 30348-5243

560429365 00000012235 000000049260 000000171612

BKW 000245




Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

**SPRINT NEWS AND NOTICES**
This section contains important updates about your Sprint Services, including Service or Rate Changes, Promotions and Offers.

**Did You Know?**
Did you know you can activate your phone online? It's simple, go to sprint.com/activate instead of calling. It's secure, fast, and easy to get your phone up and running.

**Software Updates Available**
Keep your phone's software current by checking for updates regularly. Go to sprint.com/support and select your phone model to see if a software update is available for your phone. That's getting it done right now.

**Hearing Aid Compatibility**
Sprint offers a variety of handsets that have been rated for compatibility with several types of hearing aids. Please visit sprint.com/accessibility for more information.

## IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid balances and is charged at the highest rate permissible by law. Sprint Nextel will impose a $25 charge for each returned check. Service is subject to disconnection if payment is not received by the due date shown. Contact us first with any billing disputes. Disputes must be made within 60 days of the date of the bill. Charges that are not properly disputed will be deemed accepted and due by the date shown. Roaming charges accrued during the billing period may appear on subsequent bills because of third party processing delays.
**Contacting Sprint.** Address written correspondence to: Sprint Customer Service, PO Box 8077, London, KY 40742. Include your name and account number on any written correspondence to Sprint. Please do not include any correspondence in your bill.

## OTHER IMPORTANT INFORMATION
**E911.** Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call are not available everywhere and at all times. E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment and other factors affecting the delivery of services.
**Your Privacy.** Protect against unauthorized access, create a Personal Identification Number (PIN) to identify yourself when calling Care or visiting a retail store. Visit sprint.com/pin today and don't use commonly known info like birthdays or SSNs. Go to sprint.com to review Sprint's Privacy Policy. Create a unique UserID/password to access your account online.

**Early Termination Fee.** An ETF of up to $200 per line applies if you terminate service early. Subscriber agreements starting after Nov. 2008 are subject to Sprint's prorated policy ($200 through month 5 of term, decreasing $10 a month until $50 minimum applies to remaining term). Visit sprint.com/etf for details.
**Terms and Conditions.** The terms and conditions of Sprint service sometimes change so please visit sprint.com/termsandconditions for the most current version.

## International Rates Subject to Change
International rates, including international roaming rates, are subject to change from time to time without notice. Visit sprint.com/international for the most up to date rate information.

NAME _____

MAILING ADDRESS _____

CITY _____ STATE _____ ZIP _____

EMAIL _____

[ ] E-Bill: Receive your bill by email (You will no longer receive paper bills.)

[ ] Receive Sprint updates and special offers via email

Address Change

Email

AutoPay Enroll

Protect Your Voicemail
Use a passcode to protect against unauthorized access. If you don't use a passcode, anyone who has your handset can access your messages; therefore we strongly recommend you set one up. It's easy - just access your voicemail and follow the prompts.

Sign up to have your Sprint bill automatically paid every month using your checking account by visiting www.sprint.com.

BKW 000246

CONFIDENTIAL



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Charges (Old Plan)

**Apr 24 -May 12 Prorated Charges**

**(706) 593-1495**

Apr 24 - May 12 Credit: Talk Plan - 450 Anytime Minutes Included.............................   -$25.33

**Apr 13 -Apr 24 Non-Prorated Charges**

**(706) 593-1495**

Overage: 73 Additional Anytime Minutes  @ $.45/min ...............................................   $32.85

$7.52

Sprint recently changed your plan. Because you paid service charges in advance you may have been given an adjustment for a portion of your old plan.

BKW 000247



CONFIDENTIAL

**Sprint**

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Charges (New Plan)

### Apr 24 -May 12 Single Plan - Prorated Charges

**(706) 593-1495**

| | |
|---|---|
| Apr 24 - May 12 Talk Plan - 900 Anytime Minutes Included........................................ | $37.99 |
| Apr 24 - May 12 Unlimited Nights&Weekends-7pm..................................................... | $0.00 |

### Apr 13 -May 12 Single Plan - Non-Prorated Charges

**(706) 593-1495**

| | |
|---|---|
| 30 SMS Text Messages  @ $.20/msg ........................................................................ | $6.00 |

Sprint changed your plan on Apr 24. Your new Talk 900 plan took effect on Apr 24.

Call for a Free Service Plan Check-up (866) 605-4528. We want to make sure you are on the best plan that meets your needs and saves you money.

Your phone line (706) 593-1495 is eligible to get 300 text messages for $5 a month.  Call (888) 282-7125 today!

BKW 000248

 **Sprint**

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Charges (Next Month)

**May 13 -Jun 12 New Single Plan**

**(706) 593-1495**

| | |
|---|---|
| Talk Plan - 900 Anytime Minutes Included........................................................... | $59.99 |
| Unlimited Nights&Weekends-7pm.......................................................................... | $0.00 |

Because Sprint bills in advance, your June charges are in this bill.

| | |
|---|---|
| **Late Payment**.............................................................. | $2.28 |
| **Sprint Surcharges**.......................................................... | $4.08 |
| **Government Taxes & Fees**................................................ | $4.49 |

**Total**      **$122.35**

# *Now it really pays to have friends.*

### *Refer a friend and get a reward.*

*Want to give your friends and family the great wireless service they deserve and get rewarded for your efforts? Then check out the Sprint Referral Program and start referring people today. When you do, each of you will get a pre-paid Sprint Referral Rewards Visa® debit card—not to mention all the cool benefits of being a Sprint customer, including:*



- *Everything Plans that let you to do more and save more*
- *The latest phones with great features backed by our exceptional 3G Network*
- *Customer-friendly programs like Ready Now that help you get the most from your phone*
- *Sprint Premier℠ account status for eligible customers, offering exclusive perks and benefits*

*You can refer up to 12 people each year. So go to sprint.com/referafriend to learn more about the Sprint Referral Program, and start referring people right away. Because the more you refer, the more you can earn.*

**Click sprint.com/referafriend for complete details on the Sprint Referral Program.**

**Coverage not available everywhere. Restrictions apply. Referral Program:** Offers end 45 days from the date on your invoice. Accounts are limited to 12 referrals/year. Subscribers must have active service for 24 hours before making a referral. Customer cannot refer him/herself. Referred customer must contact Sprint and complete the referral process within 15 days of their activation. Referred/referring customers must maintain an active account for 30 consecutive days to receive any reward. Allow 6 to 8 weeks for any reward. Government- and Corporate-liable accounts, and Sprint affiliate and associated third-party employees are not eligible. Offers may not be available in all areas. Sprint reserves the right to modify, extend or cancel offers at any time. Excludes customers who are subscribed only to Nextel Direct Connect plans or Sprint data cards. ©2009 Sprint. Sprint and other trademarks are trademarks of Sprint. Cards are issued by Citibank, N.A. pursuant to a license from Visa U.S.A. Inc. and managed by Citi Prepaid Services, a Citibank, N.A. business. Other marks are property of their respective owners.

1000CJA1

---

## *Help make a difference.*

### *Recycle your old wireless phones through Sprint Project Connect.℠*

*Recycling your old wireless phones helps raise funds for Internet safety education for kids and benefits the environment.*

*To recycle phones, batteries and accessories, go to* **sprint.com/projectconnect** *and print off a free postage-paid mailing label.*

2000AZA2

---



## *Thanks for being a valued Sprint customer.*

*sprint.com*

---



***Motorola H690 Etched Pearl Bluetooth® Headset***

*The first Sprint headset specifically designed for a woman's ear. Go hands-free with outstanding performance and call clarity.*

***Only $59.99 after Motorola $20 mail-in rebate. Hurry, offer expires 6/6/09.***

***Click*** *sprint.com*
***Call*** *1-800-SPRINT1*
***Go*** *to your nearest Sprint store*

The Bluetooth® word mark and logos are owned by the Bluetooth SIG, Inc. and any use of such marks is under license. MOTOROLA and the Stylized M Logo are registered in the US Patent and Trademark Office.

4000AVA4

BKW 000250

CONFIDENTIAL

Sprint 

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Usage Summary

**Single Plan - You changed your plan on April 24**

|  | Included | Used | Additional Charges |
|---|---|---|---|
| **(706) 593-1495** | | | |
| Anytime - 04/13 to 04/24 | 450 | 523 | $32.85 |
| Anytime - 04/24 to 05/12 | 900 | 668 | -- |
| Text | 0 | 30 | $6.00 |
| Mobile-2-Mobile - 04/13 to 04/24 | Unlimited | 41 | -- |
| Mobile-2-Mobile - 04/24 to 05/12 | Unlimited | 50 | -- |
| Night & Weekend - 04/13 to 04/24 | Unlimited | 564 | -- |
| Night & Weekend - 04/24 to 05/12 | Unlimited | 656 | -- |

Sprint

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

CONFIDENTIAL

**8 of 24**

# Details, details...

## (706) 593-1495
### Old Plan

| | |
|---|---|
| Talk Plan | America - Roaming Included |
| Anytime Minutes | Call Detail |
| Caller ID | Cellular Minutes |
| Domestic LD Rate $0 | Enhanced VoiceMail |
| Long Distance While Roaming | Mobile To Mobile Minutes |

## (706) 593-1495
### New Plan

| | |
|---|---|
| Talk Plan | America - Roaming Included |
| Anytime Minutes | Call Detail |
| Caller ID | Cellular Minutes |
| Domestic LD Rate $0 | Enhanced VoiceMail |
| Long Distance While Roaming | Mobile To Mobile Minutes |

### New Add On Services for (706) 593-1495

| | |
|---|---|
| Disable NAI Functionality | Unlimited Nights&Weekends-7pm |

## Sprint Surcharges

Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---|
| Federal-Univ Serv Assess Non-LD | $2.89 |
| Administrative Charge | $0.99 |
| Regulatory Charge | $0.20 |
| | $4.08 |

## Government  Fees & Taxes

Taxes and fees Sprint is required to collect from customers on behalf of the government.

| | |
|---|---|
| Georgia State-Sales Tax | $2.33 |
| Muscogee County-911 Tax | $1.00 |
| Muscogee County-Sales Tax | $1.16 |
| | $4.49 |

BKW 000252



# CONFIDENTIAL

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Eric Barkwell | 560429365 | Apr 13 -May 12 | May 16, 2009 |

**9 of 24**

# Call details

**Want a shorter bill?**
Switch to summary format by calling
Sprint Customer Service or by visiting
www.sprint.com.

## (706) 593-1495

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 1 | 04/10 | 04:20 PM | 706-464-9877 | COLUMBUS,GA | AM/PU | 1 | |
| 2 | 04/10 | 04:22 PM | 706-464-9877 | COLUMBUS,GA | AM/PU | 3 | |
| 3 | 04/10 | 04:23 PM | Unavailable | Incoming | AM/PU | 2 | |
| 4 | 04/10 | 04:26 PM | 919-215-8289 | RALEIGH,NC | AM/PU | 2 | |
| 5 | 04/12 | 08:49 AM | 706-442-4082 | COLUMBUS,GA | NW/AM/PU | 2 | |
| 6 | 04/12 | 08:50 AM | Unavailable | Incoming | NW/AM/PU | 5 | |
| 7 | 04/13 | 09:31 AM | 706-593-1495 | VOICE MAIL,GA | AM/PU | 2 | |
| 8 | 04/13 | 01:17 PM | 706-410-3944 | ATHENS,GA | PU | 6 | |
| 9 | 04/13 | 01:22 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 10 | 04/13 | 04:36 PM | 770-444-0773 | Incoming | PU | 6 | |
| 11 | 04/13 | 05:10 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 12 | 04/13 | 05:18 PM | 706-410-3944 | ATHENS,GA | PU | 10 | |
| 13 | 04/13 | 05:31 PM | 706-410-3944 | Incoming | PU | 6 | |
| 14 | 04/13 | 06:02 PM | 706-410-3944 | ATHENS,GA | PU | 5 | |
| 15 | 04/13 | 07:22 PM | 706-410-3944 | ATHENS,GA | NW/PU | 3 | |
| 16 | 04/13 | 07:24 PM | 706-410-3944 | Incoming | NW/CW/PU | 6 | |
| 17 | 04/13 | 07:36 PM | 706-410-3944 | ATHENS,GA | NW/PU | 4 | |
| 18 | 04/14 | 03:01 AM | 706-593-1495 | VOICE MAIL,GA | NW/AM/PU | 1 | |
| 19 | 04/14 | 09:55 AM | 404-791-1082 | ATLANTA,GA | AM/PU | 22 | |
| 20 | 04/14 | 10:54 AM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 21 | 04/14 | 10:55 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 4 | |
| 22 | 04/14 | 11:01 AM | 706-577-0231 | COLUMBUS,GA | PU | 6 | |
| 23 | 04/14 | 11:12 AM | 706-663-4132 | Incoming | PU | 3 | |
| 24 | 04/14 | 11:14 AM | 770-444-0773 | ATLANTA NW,GA | PU | 4 | |
| 25 | 04/14 | 11:26 AM | 706-410-3944 | Incoming | PU | 13 | |
| 26 | 04/14 | 11:39 AM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 27 | 04/14 | 11:40 AM | 706-410-3944 | Incoming | PU | 1 | |
| 28 | 04/14 | 01:03 PM | 706-410-3944 | ATHENS,GA | PU | 7 | |
| 29 | 04/14 | 01:27 PM | 706-410-3944 | ATHENS,GA | PU | 6 | |
| 30 | 04/14 | 04:22 PM | 706-410-3944 | ATHENS,GA | PU | 16 | |
| 31 | 04/14 | 06:08 PM | 706-410-3944 | ATHENS,GA | PU | 23 | |
| 32 | 04/14 | 06:57 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 33 | 04/14 | 07:17 PM | 706-464-9877 | Incoming | NW/PU | 2 | |
| 34 | 04/14 | 08:02 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 35 | 04/14 | 08:37 PM | 706-410-3944 | Incoming | NW/PU | 10 | |
| 36 | 04/14 | 09:51 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 37 | 04/14 | 09:52 PM | 404-791-1082 | ATLANTA,GA | NW/PU | 16 | |
| 38 | 04/15 | 11:16 AM | 706-570-7482 | COLUMBUS,GA | PU | 2 | |
| 39 | 04/15 | 11:20 AM | 706-587-7645 | COLUMBUS,GA | PU | 2 | |

AM - Off Network - Included in America Plan    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting
MM - Sprint Mobile to Mobile

BKW 000253





| Customer | Account Number | Bill Period | Bill Date |
| --- | --- | --- | --- |
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

**10 of 24**

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 40 | 04/15 | 11:21 AM | 706-573-7425 | Incoming | PU | 3 | |
| 41 | 04/15 | 11:59 AM | 877-487-0144 | Toll Free Call | PU | 1 | |
| 42 | 04/15 | 01:13 PM | 706-410-3944 | ATHENS,GA | PU | 11 | |
| 43 | 04/15 | 01:37 PM | 863-904-4827 | Incoming | PU | 1 | |
| 44 | 04/15 | 01:38 PM | 706-410-3944 | ATHENS,GA | PU | 5 | |
| 45 | 04/15 | 03:59 PM | 706-464-9877 | Incoming | PU | 2 | |
| 46 | 04/15 | 05:42 PM | 706-410-3944 | ATHENS,GA | PU | 7 | |
| 47 | 04/15 | 07:02 PM | 706-442-4082 | Incoming | NW/PU | 3 | |
| 48 | 04/15 | 07:31 PM | 706-410-3944 | ATHENS,GA | NW/PU | 8 | |
| 49 | 04/15 | 07:52 PM | 706-888-8364 | COLUMBUS,GA | NW/PU | 5 | |
| 50 | 04/16 | 10:21 AM | 706-410-3944 | ATHENS,GA | PU | 7 | |
| 51 | 04/16 | 10:43 AM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 52 | 04/16 | 12:35 PM | 706-410-3944 | ATHENS,GA | PU | 7 | |
| 53 | 04/16 | 12:43 PM | 706-573-7425 | Incoming | PU | 2 | |
| 54 | 04/16 | 12:44 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 55 | 04/16 | 04:01 PM | 706-464-9877 | Incoming | PU | 2 | |
| 56 | 04/16 | 06:40 PM | 706-464-9877 | Incoming | PU | 2 | |
| 57 | 04/16 | 08:30 PM | VoiceMail | COLUMBUS,GA | NW/PU | 2 | |
| 58 | 04/16 | 08:37 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 3 | |
| 59 | 04/16 | 08:40 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 3 | |
| 60 | 04/16 | 08:42 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 61 | 04/16 | 08:44 PM | 404-291-1082 | Incoming | NW/PU | 8 | |
| 62 | 04/16 | 09:58 PM | 706-410-3944 | ATHENS,GA | NW/PU | 9 | |
| 63 | 04/16 | 10:08 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 64 | 04/16 | 10:10 PM | 706-464-9877 | Incoming | NW/PU | 1 | |
| 65 | 04/17 | 01:56 AM | VoiceMail | COLUMBUS,GA | NW/PU | 2 | |
| 66 | 04/17 | 11:24 AM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 67 | 04/17 | 11:34 AM | 706-410-3944 | ATHENS,GA | PU | 8 | |
| 68 | 04/17 | 11:43 AM | 770-444-0773 | ATLANTA NW,GA | PU | 1 | |
| 69 | 04/17 | 11:50 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 3 | |
| 70 | 04/17 | 12:24 PM | 404-291-1082 | Incoming | PU | 6 | |
| 71 | 04/17 | 12:58 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 72 | 04/17 | 01:00 PM | 706-410-3944 | Incoming | PU | 5 | |
| 73 | 04/17 | 01:28 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 74 | 04/17 | 03:01 PM | 404-862-0164 | Incoming | MM/PU | 3 | |
| 75 | 04/17 | 03:51 PM | 770-444-0773 | ATLANTA NW,GA | AM/PU | 1 | |
| 76 | 04/17 | 03:52 PM | 706-576-6633 | COLUMBUS,GA | AM/PU | 3 | |
| 77 | 04/17 | 03:55 PM | 206-234-4556 | SEATTLE SR,WA | PU | 2 | |
| 78 | 04/17 | 03:57 PM | 770-605-0338 | ATLANTA NE,GA | PU | 2 | |
| 79 | 04/17 | 04:00 PM | 706-576-6633 | COLUMBUS,GA | PU | 4 | |
| 80 | 04/17 | 04:03 PM | 334-687-1516 | EUFAULA,AL | PU | 1 | |
| 81 | 04/17 | 04:04 PM | 877-252-7294 | Toll Free Call | PU | 2 | |

PU - Plan/Promotional Usage    NW - Night and Weekends    MM - Sprint Mobile to Mobile    AM - Off Network - Included in America Plan

BKW 000254



CONFIDENTIAL

| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 82 | 04/17 | 04:06 PM | 334-687-1516 | EUFAULA,AL | PU | 2 | |
| 83 | 04/17 | 04:08 PM | 877-252-7294 | Toll Free Call | PU | 4 | |
| 84 | 04/17 | 04:30 PM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 85 | 04/17 | 04:31 PM | 706-576-6633 | COLUMBUS,GA | PU | 1 | |
| 86 | 04/17 | 04:50 PM | 404-291-1082 | ATLANTA,GA | PU | 3 | |
| 87 | 04/17 | 05:04 PM | 404-291-1082 | ATLANTA,GA | PU | 6 | |
| 88 | 04/17 | 05:18 PM | 706-662-9729 | Incoming | PU | 1 | |
| 89 | 04/17 | 05:46 PM | 404-291-1082 | ATLANTA,GA | PU | 9 | |
| 90 | 04/17 | 05:55 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 91 | 04/17 | 06:28 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 92 | 04/17 | 07:42 PM | 310-599-9100 | Incoming | NW/PU | 1 | |
| 93 | 04/17 | 07:55 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 4 | |
| 94 | 04/17 | 08:07 PM | 404-291-1082 | Incoming | NW/PU | 4 | |
| 95 | 04/17 | 08:40 PM | 706-393-0106 | Incoming | NW/PU | 1 | |
| 96 | 04/17 | 09:30 PM | 706-410-3944 | ATHENS,GA | NW/PU | 10 | |
| 97 | 04/17 | 09:40 PM | 206-234-4556 | SEATTLE SR,WA | NW/PU | 24 | |
| 98 | 04/17 | 10:04 PM | 206-234-4556 | SEATTLE SR,WA | NW/PU | 1 | |
| 99 | 04/17 | 10:27 PM | 770-880-2178 | ATLANTA NE,GA | NW/PU | 1 | |
| 100 | 04/17 | 10:39 PM | 706-410-3944 | ATHENS,GA | NW/PU | 52 | |
| 101 | 04/17 | 11:33 PM | 706-410-3944 | ATHENS,GA | NW/PU | 89 | |
| 102 | 04/18 | 01:01 AM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 103 | 04/18 | 12:11 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 1 | |
| 104 | 04/18 | 12:13 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 105 | 04/18 | 12:13 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 106 | 04/18 | 12:15 PM | VoiceMail | COLUMBUS,GA | NW/PU | 2 | |
| 107 | 04/18 | 12:17 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 8 | |
| 108 | 04/18 | 12:32 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 9 | |
| 109 | 04/18 | 12:45 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 110 | 04/18 | 12:48 PM | 770-605-0338 | ATLANTA NE,GA | NW/PU | 1 | |
| 111 | 04/18 | 12:50 PM | 678-640-0643 | ATLANTA,GA | NW/PU | 2 | |
| 112 | 04/18 | 01:37 PM | 706-573-7425 | COLUMBUS,GA | NW/PU | 2 | |
| 113 | 04/18 | 01:38 PM | 706-573-7425 | Incoming | NW/PU | 3 | |
| 114 | 04/18 | 01:41 PM | 706-573-7425 | Incoming | NW/PU | 1 | |
| 115 | 04/18 | 01:49 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 3 | |
| 116 | 04/18 | 02:00 PM | 404-862-0164 | Incoming | MM/PU | 1 | |
| 117 | 04/18 | 02:07 PM | 800-225-5292 | Toll Free Call | NW/PU | 1 | |
| 118 | 04/18 | 02:08 PM | 800-225-5292 | Toll Free Call | NW/PU | 12 | |
| 119 | 04/18 | 02:20 PM | 206-234-4556 | SEATTLE SR,WA | NW/PU | 3 | |
| 120 | 04/18 | 02:26 PM | 706-577-0231 | COLUMBUS,GA | NW/PU | 2 | |
| 121 | 04/18 | 03:27 PM | 404-291-1082 | Incoming | NW/PU | 2 | |
| 122 | 04/18 | 03:31 PM | 404-291-1082 | Incoming | NW/PU | 2 | |
| 123 | 04/18 | 03:40 PM | 404-291-1082 | Incoming | NW/PU | 1 | |

PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    NW - Night and Weekends

BKW 000255



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12, 2009 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 124 | 04/18 | 05:42 PM | 706-718-2477 | Incoming | NW/PU | 2 | |
| 125 | 04/18 | 06:11 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 126 | 04/18 | 06:12 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 127 | 04/18 | 06:12 PM | 404-291-1082 | Incoming | NW/PU | 2 | |
| 128 | 04/18 | 09:01 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 129 | 04/18 | 10:26 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 1 | |
| 130 | 04/18 | 10:41 PM | 706-442-4082 | COLUMBUS,GA | NW/PU | 1 | |
| 131 | 04/18 | 11:33 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 132 | 04/19 | 01:18 AM | 770-605-0338 | Incoming | NW/PU | 26 | |
| 133 | 04/19 | 10:08 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 134 | 04/19 | 11:23 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 135 | 04/19 | 02:38 PM | 404-862-0164 | Incoming | MM/PU | 3 | |
| 136 | 04/19 | 02:51 PM | 404-862-0164 | Incoming | MM/PU | 1 | |
| 137 | 04/19 | 02:52 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 138 | 04/19 | 02:53 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 139 | 04/19 | 03:56 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 140 | 04/19 | 06:17 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 141 | 04/19 | 06:17 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 5 | |
| 142 | 04/19 | 08:53 PM | 706-718-2477 | Incoming | NW/PU | 5 | |
| 143 | 04/19 | 08:57 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 7 | |
| 144 | 04/20 | 12:19 PM | 706-410-3944 | ATHENS,GA | AM/PU | 2 | |
| 145 | 04/20 | 12:23 PM | 706-410-3944 | Incoming | PU | 4 | |
| 146 | 04/20 | 12:38 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 147 | 04/20 | 12:45 PM | 706-410-3944 | Incoming | PU | 4 | |
| 148 | 04/20 | 12:51 PM | 706-718-2477 | Incoming | PU | 2 | |
| 149 | 04/20 | 05:18 PM | 206-234-4556 | SEATTLE SR,WA | AM/PU | 1 | |
| 150 | 04/20 | 05:45 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 151 | 04/20 | 05:51 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 152 | 04/20 | 07:54 PM | 706-410-3944 | Incoming | NW/PU | 5 | |
| 153 | 04/20 | 09:22 PM | Unavailable | Incoming | NW/PU | 4 | |
| 154 | 04/21 | 10:25 AM | 206-234-4556 | SEATTLE SR,WA | AM/PU | 14 | |
| 155 | 04/21 | 10:40 AM | 706-577-0231 | COLUMBUS,GA | AM/PU | 2 | |
| 156 | 04/21 | 10:50 AM | 706-663-4719 | PINE MT,GA | PU | 2 | |
| 157 | 04/21 | 10:52 AM | 706-410-3944 | ATHENS,GA | PU | 12 | |
| 158 | 04/21 | 11:07 AM | 206-234-4556 | SEATTLE SR,WA | PU | 4 | |
| 159 | 04/21 | 12:19 PM | 479-266-9988 | Incoming | PU | 1 | |
| 160 | 04/21 | 12:55 PM | 706-593-1495 | VOICE MAIL,GA | AM/PU | 3 | |
| 161 | 04/21 | 01:10 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 162 | 04/21 | 01:14 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 163 | 04/21 | 01:54 PM | 706-410-3944 | ATHENS,GA | AM/PU | 12 | |
| 164 | 04/21 | 05:02 PM | 404-291-1082 | ATLANTA,GA | PU | 5 | |
| 165 | 04/21 | 06:00 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    AM - Off Network - Included in America Plan

BKW 000256



CONFIDENTIAL

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 | **13 of 24** |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 166 | 04/21 | 06:35 PM | 706-410-3944 | ATHENS,GA | PU | 6 | |
| 167 | 04/21 | 07:20 PM | 706-410-3944 | Incoming | NW/PU | 10 | |
| 168 | 04/22 | 11:42 AM | 706-663-4132 | PINE MT,GA | AM/PU | 1 | |
| 169 | 04/22 | 11:42 AM | 706-663-4132 | PINE MT,GA | AM/PU | 13 | |
| 170 | 04/22 | 05:32 PM | VoiceMail | COLUMBUS,GA | PU | 2 | |
| 171 | 04/22 | 05:34 PM | 706-410-3944 | ATHENS,GA | PU | 17 | |
| 172 | 04/22 | 06:20 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 173 | 04/22 | 06:22 PM | 706-410-3944 | ATHENS,GA | PU | 6 | |
| 174 | 04/22 | 07:30 PM | 706-410-3944 | ATHENS,GA | NW/PU | 9 | |
| 175 | 04/22 | 07:49 PM | 706-577-0231 | Incoming | NW/PU | 10 | |
| 176 | 04/22 | 08:04 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 2 | |
| 177 | 04/22 | 08:05 PM | 706-593-7353 | Incoming | NW/CW/PU | 3 | |
| 178 | 04/22 | 08:19 PM | 706-410-3944 | ATHENS,GA | NW/PU | 1 | |
| 179 | 04/22 | 08:46 PM | 706-410-3944 | ATHENS,GA | NW/PU | 1 | |
| 180 | 04/22 | 08:49 PM | 706-410-3944 | Incoming | NW/PU | 32 | |
| 181 | 04/22 | 09:37 PM | 706-447-4082 | Incoming | NW/PU | 1 | |
| 182 | 04/22 | 11:42 PM | 706-563-3304 | Incoming | NW/PU | 4 | |
| 183 | 04/23 | 01:12 AM | 706-593-1495 | VOICE MAIL,CL | NW/AM/PU | 2 | |
| 184 | 04/23 | 09:57 AM | 706-563-3304 | COLUMBUS,GA | OV/AM | 3 | $1.35 |
| 185 | 04/23 | 01:19 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 186 | 04/23 | 01:32 PM | 706-718-2477 | COLUMBUS,GA | PU | 2 | |
| 187 | 04/23 | 01:35 PM | 706-888-8364 | COLUMBUS,GA | PU | 2 | |
| 188 | 04/23 | 01:37 PM | 706-577-0231 | COLUMBUS,GA | PU | 4 | |
| 189 | 04/23 | 01:41 PM | 206-234-4556 | SEATTLE SR,WA | PU | 2 | |
| 190 | 04/23 | 02:03 PM | 706-410-3944 | ATHENS,GA | PU | 6 | |
| 191 | 04/23 | 02:11 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 192 | 04/23 | 02:12 PM | 706-663-4132 | PINE MT,GA | PU | 12 | |
| 193 | 04/23 | 02:24 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 194 | 04/23 | 02:25 PM | 206-234-4556 | SEATTLE SR,WA | PU | 2 | |
| 195 | 04/23 | 02:26 PM | 770-444-0773 | ATLANTA NW,GA | PU | 1 | |
| 196 | 04/23 | 02:27 PM | 404-841-1038 | ATLANTA,GA | PU | 1 | |
| 197 | 04/23 | 02:34 PM | 678-283-4392 | GAINESVL,GA | MM/PU | 1 | |
| 198 | 04/23 | 02:35 PM | 706-410-3944 | ATHENS,GA | PU | 13 | |
| 199 | 04/23 | 03:15 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 200 | 04/23 | 03:17 PM | 706-410-3944 | Incoming | OV/PF | 4 | $0.90 |
| 201 | 04/23 | 03:28 PM | 706-410-3944 | ATHENS,GA | OV | 4 | $1.80 |
| 202 | 04/23 | 03:38 PM | 404-291-1082 | ATLANTA,GA | OV | 22 | $9.90 |
| 203 | 04/23 | 04:14 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 204 | 04/23 | 04:16 PM | VoiceMail | COLUMBUS,GA | OV | 1 | $0.45 |
| 205 | 04/23 | 05:29 PM | 706-410-3944 | ATHENS,GA | OV | 2 | $0.90 |
| 206 | 04/23 | 05:39 PM | 706-442-4082 | Incoming | OV | 2 | $0.90 |

PU - Plan/Promotional Usage    NW - Night and Weekends    AM - Off Network - Included in America Plan    CW - Call Waiting
OV - Overage    MM - Sprint Mobile to Mobile    PF - Partial Free


Sprint

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 207 | 04/23 | 06:03 PM | 706-410-3944 | Incoming | OV | 3 | $1.35 |
| 208 | 04/23 | 06:13 PM | 706-563-3304 | Incoming | OV | 2 | $0.90 |
| 209 | 04/23 | 06:23 PM | 706-410-3944 | Incoming | OV | 5 | $2.25 |
| 210 | 04/23 | 08:01 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 211 | 04/23 | 08:02 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 212 | 04/23 | 08:07 PM | 206-234-4556 | SEATTLE SR,WA | NW/PU | 2 | |
| 213 | 04/23 | 09:24 PM | 706-563-3304 | Incoming | NW/PU | 2 | |
| 214 | 04/23 | 09:53 PM | 706-410-3944 | Incoming | NW/PU | 12 | |
| 215 | 04/23 | 10:04 PM | 404-862-0164 | Incoming | MM/PU | 2 | |
| 216 | 04/23 | 10:06 PM | 206-234-4556 | SEATTLE SR,WA | NW/PU | 1 | |
| 217 | 04/23 | 10:07 PM | 206-234-4556 | SEATTLE SR,WA | NW/PU | 8 | |
| 218 | 04/24 | 01:09 AM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 219 | 04/24 | 11:39 AM | VoiceMail | COLUMBUS,GA | OV | 1 | $0.45 |
| 220 | 04/24 | 12:03 PM | 706-410-3944 | ATHENS,GA | OV | 6 | $2.70 |
| 221 | 04/24 | 12:37 PM | 706-464-9877 | COLUMBUS,GA | OV | 4 | $1.80 |
| 222 | 04/24 | 12:40 PM | 706-464-9877 | COLUMBUS,GA | OV | 1 | $0.45 |
| 223 | 04/24 | 12:41 PM | 706-464-9877 | COLUMBUS,GA | OV | 1 | $0.45 |
| 224 | 04/24 | 12:41 PM | 706-464-9877 | COLUMBUS,GA | OV | 1 | $0.45 |
| 225 | 04/24 | 12:43 PM | 706-566-9530 | COLUMBUS,GA | OV | 2 | $0.90 |
| 226 | 04/24 | 12:44 PM | 706-580-9455 | COLUMBUS,GA | OV | 4 | $1.80 |
| 227 | 04/24 | 12:48 PM | 706-718-2477 | COLUMBUS,GA | OV | 1 | $0.45 |
| 228 | 04/24 | 12:49 PM | 706-718-2477 | COLUMBUS,GA | OV | 3 | $1.35 |
| 229 | 04/24 | 01:00 PM | 706-410-3944 | Incoming | OV | 3 | $1.35 |
| 230 | 04/24 | 02:52 PM | 706-410-3944 | ATHENS,GA | AM/PU | 2 | |
| 231 | 04/24 | 03:17 PM | Unavailable | Incoming | AM/PU | 4 | |
| 232 | 04/24 | 03:20 PM | 706-410-3944 | ATHENS,GA | AM/PU | 2 | |
| 233 | 04/24 | 04:54 PM | 706-580-9455 | COLUMBUS,GA | AM/PU | 1 | |
| 234 | 04/24 | 04:54 PM | Unavailable | Incoming | AM/PU | 2 | |
| 235 | 04/24 | 05:45 PM | 706-593-1495 | VOICE MAIL,GA | AM/PU | 1 | |
| 236 | 04/24 | 06:59 PM | 706-570-5922 | COLUMBUS,GA | AM/PU | 3 | |
| 237 | 04/24 | 08:20 PM | 706-718-2477 | COLUMBUS,GA | NW/AM/PU | 1 | |
| 238 | 04/24 | 08:21 PM | Unavailable | Incoming | NW/AM/PU | 1 | |
| 239 | 04/24 | 08:21 PM | Unavailable | Incoming | NW/AM/PU | 2 | |
| 240 | 04/24 | 08:54 PM | 706-289-1802 | COLUMBUS,GA | NW/PU | 4 | |
| 241 | 04/24 | 09:29 PM | 404-862-0164 | Incoming | MM/PU | 2 | |
| 242 | 04/24 | 09:57 PM | 706-289-1802 | COLUMBUS,GA | NW/PU | 1 | |
| 243 | 04/24 | 10:01 PM | 706-289-1802 | Incoming | NW/PU | 2 | |
| 244 | 04/24 | 10:09 PM | 706-289-1802 | COLUMBUS,GA | NW/PU | 1 | |
| 245 | 04/24 | 10:13 PM | 706-289-1802 | COLUMBUS,GA | NW/PU | 1 | |
| 246 | 04/24 | 10:15 PM | 706-289-1802 | COLUMBUS,GA | NW/PU | 1 | |
| 247 | 04/24 | 10:20 PM | 706-289-1802 | Incoming | NW/PU | 2 | |

OV - Overage    NW - Night and Weekends    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile
AM - Off Network - Included in America Plan

BKW 000258




| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 248 | 04/24 | 10:25 PM | 706-957-5874 | LA GRANGE,GA | NW/PU | 1 | |
| 249 | 04/24 | 10:31 PM | 706-577-2540 | COLUMBUS,GA | NW/PU | 1 | |
| 250 | 04/24 | 10:32 PM | 706-577-2540 | Incoming | NW/PU | 1 | |
| 251 | 04/24 | 10:36 PM | 706-577-2540 | COLUMBUS,GA | NW/PU | 2 | |
| 252 | 04/24 | 10:40 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 3 | |
| 253 | 04/24 | 11:25 PM | 706-289-1B02 | COLUMBUS,GA | NW/AM/PU | 4 | |
| 254 | 04/24 | 11:35 PM | 706-464-9877 | COLUMBUS,GA | NW/AM/PU | 3 | |
| 255 | 04/24 | 11:54 PM | 404-291-1082 | Incoming | NW/PU | 12 | |
| 256 | 04/25 | 12:14 AM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 257 | 04/25 | 12:19 AM | 706-464-9877 | COLUMBUS,GA | NW/PU | 4 | |
| 258 | 04/25 | 12:23 AM | 706-718-2477 | COLUMBUS,GA | NW/PU | 1 | |
| 259 | 04/25 | 12:25 AM | 706-888-8364 | COLUMBUS,GA | NW/PU | 1 | |
| 260 | 04/25 | 12:28 AM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 261 | 04/25 | 12:30 AM | 404-291-1082 | ATLANTA,GA | NW/PU | 1 | |
| 262 | 04/25 | 12:32 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 263 | 04/25 | 12:37 AM | 706-464-9877 | Incoming | NW/PU | 1 | |
| 264 | 04/25 | 12:42 AM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 265 | 04/25 | 12:45 AM | 706-464-9877 | Incoming | NW/PU | 1 | |
| 266 | 04/25 | 12:46 AM | 706-464-9877 | Incoming | NW/PU | 1 | |
| 267 | 04/25 | 02:30 AM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 268 | 04/25 | 02:43 AM | 706-464-9877 | Incoming | NW/PU | 2 | |
| 269 | 04/25 | 02:45 AM | 706-289-0342 | COLUMBUS,GA | NW/PU | 2 | |
| 270 | 04/25 | 02:48 AM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 271 | 04/25 | 02:54 AM | 706-315-9135 | COLUMBUS,GA | NW/PU | 1 | |
| 272 | 04/25 | 11:47 AM | 706-593-1495 | VOICE MAIL,GA | NW/AM/PU | 1 | |
| 273 | 04/25 | 11:48 AM | 404-841-1038 | ATLANTA,GA | NW/AM/PU | 1 | |
| 274 | 04/25 | 11:49 AM | 770-444-0773 | ATLANTA NW,GA | NW/AM/PU | 1 | |
| 275 | 04/25 | 12:50 PM | 404-291-1082 | ATLANTA,GA | NW/AM/PU | 10 | |
| 276 | 04/25 | 01:00 PM | 706-464-9877 | COLUMBUS,GA | NW/AM/PU | 2 | |
| 277 | 04/25 | 01:58 PM | 706-593-1495 | VOICE MAIL,GA | NW/AM/PU | 1 | |
| 278 | 04/25 | 02:03 PM | 706-464-9877 | COLUMBUS,GA | NW/AM/PU | 8 | |
| 279 | 04/25 | 02:15 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 5 | |
| 280 | 04/25 | 03:03 PM | 706-410-3944 | ATHENS,GA | NW/PU | 1 | |
| 281 | 04/25 | 04:05 PM | 706-410-3944 | Incoming | NW/PU | 5 | |
| 282 | 04/25 | 05:30 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 2 | |
| 283 | 04/25 | 05:34 PM | 706-410-3944 | ATHENS,GA | NW/PU | 2 | |
| 284 | 04/25 | 05:39 PM | 706-315-9135 | COLUMBUS,GA | NW/PU | 2 | |
| 285 | 04/25 | 07:12 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 286 | 04/25 | 07:15 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 2 | |
| 287 | 04/25 | 07:24 PM | 706-565-9323 | COLUMBUS,GA | NW/PU | 1 | |
| 288 | 04/25 | 08:05 PM | 706-442-4082 | Incoming | NW/PU | 4 | |
| 289 | 04/25 | 08:38 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 2 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    AM - Off Network - Included in America Plan    MM - Sprint Mobile to Mobile

BKW 000259



| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 290 | 04/25 | 09:31 PM | 706-604-7827 | COLUMBUS,GA | NW/PU | 1 | |
| 291 | 04/25 | 09:32 PM | 706-604-7827 | Incoming | NW/PU | 3 | |
| 292 | 04/25 | 11:16 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 2 | |
| 293 | 04/25 | 11:49 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 1 | |
| 294 | 04/26 | 01:35 AM | 706-662-9855 | COLUMBUS,GA | NW/PU | 1 | |
| 295 | 04/26 | 04:58 AM | 888-239-8411 | Toll Free Call,CL | NW/AM/PU | 1 | |
| 296 | 04/26 | 04:59 AM | 888-239-8411 | Toll Free Call,CL | NW/AM/PU | 1 | |
| 297 | 04/26 | 04:59 AM | 800-239-8411 | Toll Free Call,CL | NW/AM/PU | 13 | |
| 298 | 04/26 | 05:18 AM | 800-239-8411 | Toll Free Call,CL | NW/AM/PU | 7 | |
| 299 | 04/26 | 02:56 PM | 706-593-1495 | VOICE MAIL,GA | NW/AM/PU | 1 | |
| 300 | 04/26 | 02:57 PM | 404-841-1038 | ATLANTA,GA | NW/AM/PU | 2 | |
| 301 | 04/26 | 03:02 PM | 770-444-0773 | ATLANTA NW,GA | NW/AM/PU | 1 | |
| 302 | 04/26 | 03:15 PM | 404-841-1038 | ATLANTA,GA | NW/AM/PU | 1 | |
| 303 | 04/26 | 03:16 PM | 678-283-4392 | GAINESVL,GA | NW/AM/PU | 1 | |
| 304 | 04/26 | 10:37 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 305 | 04/27 | 09:59 AM | 706-410-3944 | ATHENS,GA | AM/PU | 19 | |
| 306 | 04/27 | 12:24 PM | 770-444-0773 | ATLANTA NW,GA | AM/PU | 1 | |
| 307 | 04/27 | 12:25 PM | 404-841-1038 | ATLANTA,GA | AM/PU | 1 | |
| 308 | 04/27 | 01:41 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 309 | 04/27 | 01:42 PM | 706-410-3944 | Incoming | CW/PU | 12 | |
| 310 | 04/27 | 02:16 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 311 | 04/27 | 02:18 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 312 | 04/27 | 02:22 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 313 | 04/27 | 02:46 PM | 706-576-6633 | COLUMBUS,GA | PU | 2 | |
| 314 | 04/27 | 04:03 PM | 706-464-9877 | COLUMBUS,GA | PU | 2 | |
| 315 | 04/27 | 05:17 PM | 706-442-4082 | Incoming | PU | 2 | |
| 316 | 04/27 | 05:31 PM | 706-576-6633 | Incoming | PU | 1 | |
| 317 | 04/27 | 05:37 PM | 706-410-3944 | Incoming | PU | 6 | |
| 318 | 04/28 | 12:13 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 319 | 04/28 | 01:15 AM | 404-291-1082 | ATLANTA,GA | NW/AM/PU | 53 | |
| 320 | 04/28 | 09:18 AM | 706-410-3944 | ATHENS,GA | AM/PU | 7 | |
| 321 | 04/28 | 10:16 AM | Unavailable | Incoming | AM/PU | 12 | |
| 322 | 04/28 | 10:52 AM | 706-577-0231 | COLUMBUS,GA | PU | 2 | |
| 323 | 04/28 | 10:56 AM | 706-663-4719 | PINE MT,GA | PU | 5 | |
| 324 | 04/28 | 11:02 AM | 206-234-4556 | SEATTLE SR,WA | PU | 2 | |
| 325 | 04/28 | 11:03 AM | 706-663-4132 | Incoming | PU | 1 | |
| 326 | 04/28 | 11:04 AM | 706-663-4132 | PINE MT,GA | PU | 3 | |
| 327 | 04/28 | 11:23 AM | Unavailable | Incoming | AM/PU | 2 | |
| 328 | 04/28 | 01:17 PM | 706-410-3944 | ATHENS,GA | PU | 4 | |
| 329 | 04/28 | 01:21 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 330 | 04/28 | 01:22 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |

NW - Night and Weekends     PU - Plan/Promotional Usage     AM - Off Network - Included in America Plan     CW - Call Waiting
MM - Sprint Mobile to Mobile

BKW 000260

 Sprint

 CONFIDENTIAL

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

**17 of 24**

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 331 | 04/28 | 01:23 PM | VoiceMail | COLUMBUS,GA | PU | 2 | |
| 332 | 04/28 | 01:32 PM | 770-444-0773 | ATLANTA NW,GA | AM/PU | 1 | |
| 333 | 04/28 | 02:52 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 334 | 04/28 | 02:55 PM | 706-576-6633 | COLUMBUS,GA | PU | 2 | |
| 335 | 04/28 | 03:13 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 336 | 04/28 | 03:50 PM | 770-444-0773 | ATLANTA NW,GA | PU | 2 | |
| 337 | 04/28 | 03:51 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 338 | 04/28 | 03:52 PM | 706-410-3944 | Incoming | PU | 12 | |
| 339 | 04/28 | 03:54 PM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 340 | 04/28 | 03:56 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 5 | |
| 341 | 04/28 | 04:19 PM | 706-576-6633 | COLUMBUS,GA | PU | 1 | |
| 342 | 04/28 | 04:25 PM | 770-444-0773 | Incoming | PU | 14 | |
| 343 | 04/28 | 04:41 PM | 706-410-3944 | Incoming | PU | 9 | |
| 344 | 04/28 | 04:41 PM | 770-444-0773 | ATLANTA NW,GA | PU | 1 | |
| 345 | 04/28 | 04:42 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 346 | 04/28 | 04:42 PM | 404-291-1082 | ATLANTA,GA | PU | 17 | |
| 347 | 04/28 | 05:19 PM | 706-410-3944 | ATHENS,GA | PU | 12 | |
| 348 | 04/28 | 06:13 PM | 706-464-9877 | Incoming | PU | 3 | |
| 349 | 04/28 | 07:43 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 350 | 04/28 | 08:01 PM | 706-410-3944 | ATHENS,GA | NW/PU | 8 | |
| 351 | 04/28 | 08:16 PM | 706-410-3944 | ATHENS,GA | NW/PU | 39 | |
| 352 | 04/28 | 08:55 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 353 | 04/29 | 11:04 AM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 354 | 04/29 | 11:05 AM | 706-410-3944 | ATHENS,GA | PU | 9 | |
| 355 | 04/29 | 11:33 AM | 205-234-8556 | Incoming | PU | 5 | |
| 356 | 04/29 | 11:39 AM | 770-444-0773 | ATLANTA NW,GA | PU | 2 | |
| 357 | 04/29 | 11:42 AM | 770-444-0773 | ATLANTA NW,GA | AM/PU | 2 | |
| 358 | 04/29 | 11:47 AM | Unavailable | Incoming | AM/PU | 10 | |
| 359 | 04/29 | 11:58 AM | 770-444-0773 | ATLANTA NW,GA | AM/PU | 1 | |
| 360 | 04/29 | 12:22 PM | 706-576-6633 | COLUMBUS,GA | AM/PU | 4 | |
| 361 | 04/29 | 12:30 PM | 706-576-6633 | COLUMBUS,GA | PU | 2 | |
| 362 | 04/29 | 12:33 PM | 706-576-6633 | COLUMBUS,GA | PU | 1 | |
| 363 | 04/29 | 01:58 PM | 706-410-3944 | ATHENS,GA | AM/PU | 16 | |
| 364 | 04/29 | 02:21 PM | 706-410-3944 | ATHENS,GA | AM/PU | 11 | |
| 365 | 04/29 | 02:38 PM | 706-410-3944 | ATHENS,GA | AM/PU | 13 | |
| 366 | 04/29 | 03:10 PM | 706-410-3944 | ATHENS,GA | AM/PU | 15 | |
| 367 | 04/29 | 03:54 PM | Unavailable | Incoming | AM/PU | 4 | |
| 368 | 04/29 | 04:14 PM | 706-593-1495 | VOICE MAIL,GA | AM/PU | 1 | |
| 369 | 04/29 | 04:15 PM | 706-464-9877 | COLUMBUS,GA | AM/PU | 3 | |
| 370 | 04/29 | 04:28 PM | Unavailable | Incoming | AM/PU | 3 | |
| 371 | 04/29 | 07:55 PM | Unavailable | Incoming | NW/AM/PU | 2 | |
| 372 | 04/29 | 08:09 PM | 404-862-0164 | ATLANTA,GA | NW/AM/PU | 11 | |

PU - Plan/Promotional Usage    AM - Off Network - Included in America Plan    MM - Sprint Mobile to Mobile    NW - Night and Weekends





| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

**18 of 24**

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 373 | 04/29 | 09:08 PM | 404-862-0164 | ATLANTA,GA | NW/AM/PU | 9 | |
| 374 | 04/29 | 09:23 PM | Unavailable | Incoming | NW/AM/PU | 2 | |
| 375 | 04/29 | 09:25 PM | 404-862-0164 | ATLANTA,GA | NW/AM/PU | 9 | |
| 376 | 04/29 | 11:08 PM | 404-291-1082 | Incoming | NW/PU | 24 | |
| 377 | 04/29 | 11:33 PM | 404-291-1082 | Incoming | NW/PU | 5 | |
| 378 | 04/29 | 11:38 PM | 888-361-0625 | Toll Free Call | NW/PU | 1 | |
| 379 | 04/30 | 10:06 AM | 404-291-1082 | Incoming | PU | 6 | |
| 380 | 04/30 | 12:11 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 381 | 04/30 | 01:51 PM | 706-410-3944 | Incoming | PU | 1 | |
| 382 | 04/30 | 02:22 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 383 | 04/30 | 03:45 PM | 706-410-3944 | Incoming | PU | 2 | |
| 384 | 04/30 | 04:06 PM | 706-464-9877 | Incoming | PU | 4 | |
| 385 | 04/30 | 04:11 PM | 770-733-2750 | ATLANTA NE,GA | MM/PU | 5 | |
| 386 | 04/30 | 06:39 PM | 706-576-6633 | COLUMBUS,GA | PU | 2 | |
| 387 | 04/30 | 07:49 PM | 706-464-9877 | Incoming | NW/PU | 3 | |
| 388 | 04/30 | 07:51 PM | 706-410-3944 | Incoming | NW/PU | 5 | |
| 389 | 04/30 | 09:23 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 390 | 04/30 | 09:33 PM | 706-410-3944 | ATHENS,GA | NW/PU | 13 | |
| 391 | 04/30 | 10:02 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 17 | |
| 392 | 04/30 | 10:59 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 393 | 04/30 | 11:04 PM | 706-718-2477 | COLUMBUS,GA | NW/AM/PU | 4 | |
| 394 | 04/30 | 11:38 PM | Unavailable | Incoming | NW/AM/PU | 12 | |
| 395 | 05/01 | 09:24 AM | 706-464-9877 | COLUMBUS,GA | AM/PU | 3 | |
| 396 | 05/01 | 10:25 AM | 404-291-1082 | ATLANTA,GA | AM/PU | 2 | |
| 397 | 05/01 | 10:43 AM | 706-576-6633 | COLUMBUS,GA | AM/PU | 1 | |
| 398 | 05/01 | 10:48 AM | 404-872-6339 | ATLANTA,GA | AM/PU | 2 | |
| 399 | 05/01 | 11:56 AM | Unavailable | Incoming | AM/PU | 2 | |
| 400 | 05/01 | 01:03 PM | 706-410-3944 | ATHENS,GA | AM/PU | 13 | |
| 401 | 05/01 | 01:16 PM | 706-410-3944 | ATHENS,GA | AM/PU | 45 | |
| 402 | 05/01 | 02:59 PM | 706-410-3944 | ATHENS,GA | PU | 4 | |
| 403 | 05/01 | 03:49 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 404 | 05/01 | 03:50 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 405 | 05/01 | 04:25 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 406 | 05/01 | 07:47 PM | 706-410-3944 | ATHENS,GA | NW/PU | 13 | |
| 407 | 05/01 | 08:32 PM | 706-718-2477 | Incoming | NW/PU | 1 | |
| 408 | 05/01 | 09:37 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 409 | 05/01 | 09:39 PM | 706-563-3304 | COLUMBUS,GA | NW/PU | 1 | |
| 410 | 05/01 | 09:49 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 1 | |
| 411 | 05/01 | 10:01 PM | Unavailable | Incoming | NW/AM/PU | 5 | |
| 412 | 05/01 | 10:08 PM | 706-718-2477 | COLUMBUS,GA | NW/AM/PU | 7 | |
| 413 | 05/01 | 10:14 PM | 404-291-1082 | ATLANTA,GA | NW/AM/PU | 6 | |
| 414 | 05/01 | 10:20 PM | 404-291-1082 | ATLANTA,GA | NW/AM/PU | 2 | |

NW - Night and Weekends    AM - Off Network - Included in America Plan    PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile

BKW 000262


| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 415 | 05/01 | 10:32 PM | 404-291-1082 | Incoming | NW/PU | 24 | |
| 416 | 05/01 | 10:59 PM | 888-361-0625 | Toll Free Call | NW/PU | 1 | |
| 417 | 05/01 | 10:59 PM | 888-361-0625 | Toll Free Call | NW/PU | 1 | |
| 418 | 05/01 | 11:19 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 419 | 05/02 | 02:37 PM | 706-464-9877 | COLUMBUS,GA | NW/AM/PU | 3 | |
| 420 | 05/02 | 02:41 PM | 706-593-1495 | VOICE MAIL,GA | NW/AM/PU | 1 | |
| 421 | 05/02 | 02:44 PM | Unavailable | Incoming | NW/AM/PU | 2 | |
| 422 | 05/02 | 02:47 PM | 706-464-9877 | COLUMBUS,GA | NW/AM/PU | 2 | |
| 423 | 05/02 | 03:03 PM | 706-464-9877 | COLUMBUS,GA | NW/AM/PU | 2 | |
| 424 | 05/02 | 03:59 PM | 404-862-0164 | ATLANTA,GA | NW/AM/PU | 5 | |
| 425 | 05/02 | 04:07 PM | 706-410-3944 | ATHENS,GA | NW/PU | 7 | |
| 426 | 05/02 | 05:42 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 427 | 05/02 | 05:43 PM | 706-662-9855 | COLUMBUS,GA | NW/PU | 1 | |
| 428 | 05/02 | 05:44 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 4 | |
| 429 | 05/02 | 06:31 PM | 404-841-1038 | ATLANTA,GA | NW/AM/PU | 1 | |
| 430 | 05/02 | 06:32 PM | 404-841-1038 | ATLANTA,GA | NW/AM/PU | 1 | |
| 431 | 05/02 | 06:33 PM | 770-444-0773 | ATLANTA NW,GA | NW/AM/PU | 1 | |
| 432 | 05/02 | 06:33 PM | 678-283-4392 | GAINESVL,GA | NW/AM/PU | 1 | |
| 433 | 05/02 | 06:34 PM | 206-734-4556 | SEATTLE SR,WA | NW/AM/PU | 1 | |
| 434 | 05/02 | 07:43 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 2 | |
| 435 | 05/02 | 08:31 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 436 | 05/02 | 08:52 PM | 706-662-9855 | COLUMBUS,GA | NW/PU | 3 | |
| 437 | 05/02 | 08:55 PM | 706-718-2477 | COLUMBUS,GA | NW/PU | 3 | |
| 438 | 05/02 | 10:42 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 1 | |
| 439 | 05/02 | 10:45 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 1 | |
| 440 | 05/02 | 10:46 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 1 | |
| 441 | 05/03 | 01:13 AM | 706-576-6633 | Incoming | NW/PU | 2 | |
| 442 | 05/03 | 05:03 AM | 404-567-6061 | ATLANTA,GA | NW/AM/PU | 1 | |
| 443 | 05/03 | 05:05 AM | 404-645-8951 | ATLANTA,GA | NW/AM/PU | 1 | |
| 444 | 05/03 | 09:54 AM | 706-580-9455 | COLUMBUS,GA | NW/PU | 2 | |
| 445 | 05/03 | 12:36 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 446 | 05/03 | 01:03 PM | 404-645-8951 | ATLANTA,GA | NW/PU | 2 | |
| 447 | 05/03 | 05:00 PM | 706-464-2058 | COLUMBUS,GA | MM/PU | 2 | |
| 448 | 05/04 | 11:34 AM | 706-593-1495 | VOICE MAIL,GA | AM/PU | 1 | |
| 449 | 05/04 | 01:35 PM | 706-593-1495 | VOICE MAIL,GA | AM/PU | 2 | |
| 450 | 05/04 | 01:51 PM | 404-862-0164 | ATLANTA,GA | AM/PU | 1 | |
| 451 | 05/04 | 02:01 PM | Unavailable | Incoming | AM/PU | 7 | |
| 452 | 05/04 | 02:09 PM | 404-862-0164 | ATLANTA,GA | AM/PU | 2 | |
| 453 | 05/04 | 02:10 PM | Unavailable | Incoming | AM/PU | 3 | |
| 454 | 05/04 | 02:22 PM | Unavailable | Incoming | AM/PU | 3 | |
| 455 | 05/04 | 03:56 PM | 706-464-9877 | Incoming | PU | 2 | |
| 456 | 05/04 | 04:09 PM | 706-410-3944 | ATHENS,GA | PU | 8 | |

NW - Night and Weekends     PU - Plan/Promotional Usage     AM - Off Network - Included in America Plan     MM - Sprint Mobile to Mobile

BKW 000263



CONFIDENTIAL

| Customer | Account Number | Bill Period | Bill Date | 20 of 24 |
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |



# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 457 | 05/04 | 04:29 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 458 | 05/04 | 04:46 PM | 706-410-3944 | ATHENS,GA | PU | 4 | |
| 459 | 05/04 | 04:50 PM | 706-410-3944 | ATHENS,GA | PU | 8 | |
| 460 | 05/04 | 05:05 PM | VoiceMail | COLUMBUS,GA | PU | 2 | |
| 461 | 05/04 | 09:05 PM | 206-234-4556 | Incoming | NW/PU | 9 | |
| 462 | 05/04 | 09:23 PM | 706-410-3944 | ATHENS,GA | NW/PU | 1 | |
| 463 | 05/04 | 09:23 PM | 706-410-3944 | ATHENS,GA | NW/PU | 12 | |
| 464 | 05/05 | 11:33 AM | 706-410-3944 | ATHENS,GA | PU | 7 | |
| 465 | 05/05 | 12:01 PM | 706-410-3944 | ATHENS,GA | PU | 2 | |
| 466 | 05/05 | 12:10 PM | 706-410-3944 | Incoming | PU | 36 | |
| 467 | 05/05 | 01:08 PM | 706-410-3944 | ATHENS,GA | PU | 7 | |
| 468 | 05/05 | 03:20 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 469 | 05/05 | 03:30 PM | 706-410-3944 | Incoming | PU | 12 | |
| 470 | 05/05 | 03:42 PM | 706-410-3944 | ATHENS,GA | PU | 1 | |
| 471 | 05/05 | 03:47 PM | 706-410-3944 | Incoming | PU | 8 | |
| 472 | 05/05 | 03:58 PM | 706-410-3944 | Incoming | PU | 5 | |
| 473 | 05/05 | 04:53 PM | 706-410-3944 | ATHENS,GA | PU | 5 | |
| 474 | 05/05 | 05:27 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 475 | 05/05 | 07:02 PM | 706-410-3944 | ATHENS,GA | NW/PU | 10 | |
| 476 | 05/05 | 07:19 PM | 706-410-3944 | ATHENS,GA | NW/PU | 3 | |
| 477 | 05/05 | 07:22 PM | 706-410-3944 | ATHENS,GA | NW/PU | 1 | |
| 478 | 05/05 | 08:43 PM | 706-442-4082 | COLUMBUS,GA | NW/PU | 2 | |
| 479 | 05/05 | 09:13 PM | 706-442-4082 | Incoming | NW/PU | 5 | |
| 480 | 05/05 | 10:12 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 481 | 05/06 | 03:11 PM | 706-410-3944 | ATHENS,GA | PU | 4 | |
| 482 | 05/06 | 03:53 PM | 888-361-0625 | Toll Free Call | PU | 1 | |
| 483 | 05/06 | 03:54 PM | 888-361-0625 | Toll Free Call | PU | 1 | |
| 484 | 05/06 | 04:08 PM | 706-410-3944 | ATHENS,GA | PU | 4 | |
| 485 | 05/06 | 06:46 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 486 | 05/06 | 06:54 PM | 706-410-3944 | Incoming | PU | 2 | |
| 487 | 05/06 | 06:59 PM | 706-410-3944 | Incoming | PU | 2 | |
| 488 | 05/06 | 09:24 PM | 404-291-1082 | Incoming | NW/PU | 18 | |
| 489 | 05/07 | 01:32 PM | 706-484-9877 | COLUMBUS,GA | PU | 2 | |
| 490 | 05/07 | 01:46 PM | 404-291-1082 | ATLANTA,GA | PU | 2 | |
| 491 | 05/07 | 01:47 PM | 404-291-1082 | Incoming | CW/PU | 7 | |
| 492 | 05/07 | 02:07 PM | 706-576-6633 | COLUMBUS,GA | PU | 3 | |
| 493 | 05/07 | 02:27 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |
| 494 | 05/07 | 02:30 PM | 706-463-2079 | DALTON,GA | PU | 2 | |
| 495 | 05/07 | 02:31 PM | 706-463-2079 | Incoming | PU | 5 | |
| 496 | 05/07 | 02:39 PM | 678-640-0643 | ATLANTA,GA | PU | 1 | |
| 497 | 05/07 | 02:40 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 4 | |
| 498 | 05/07 | 02:47 PM | 706-410-3944 | ATHENS,GA | PU | 3 | |

PU - Plan/Promotional Usage     NW - Night and Weekends     CW - Call Waiting     MM - Sprint Mobile to Mobile

BKW 000264





# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 499 | 05/07 | 02:51 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 500 | 05/07 | 03:34 PM | Unavailable | Incoming | AM/PU | 2 | |
| 501 | 05/07 | 04:29 PM | 706-464-9877 | Incoming | PU | 3 | |
| 502 | 05/07 | 04:43 PM | 706-576-6633 | COLUMBUS,GA | PU | 2 | |
| 503 | 05/07 | 04:45 PM | 706-576-6633 | COLUMBUS,GA | PU | 1 | |
| 504 | 05/07 | 04:58 PM | 706-410-3944 | ATHENS,GA | PU | 13 | |
| 505 | 05/07 | 05:23 PM | 706-576-6633 | COLUMBUS,GA | PU | 1 | |
| 506 | 05/07 | 07:12 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 507 | 05/07 | 07:32 PM | 404-291-1082 | Incoming | NW/PU | 2 | |
| 508 | 05/07 | 07:47 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 7 | |
| 509 | 05/07 | 07:54 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 3 | |
| 510 | 05/07 | 08:19 PM | 706-410-3944 | ATHENS,GA | NW/PU | 7 | |
| 511 | 05/07 | 08:33 PM | 404-862-0164 | Incoming | MM/PU | 3 | |
| 512 | 05/07 | 09:29 PM | 706-410-3944 | ATHENS,GA | NW/PU | 2 | |
| 513 | 05/07 | 09:31 PM | 706-464-9877 | Incoming | NW/PU | 1 | |
| 514 | 05/07 | 09:50 PM | 706-410-3944 | Incoming | NW/PU | 12 | |
| 515 | 05/07 | 10:05 PM | 706-464-9877 | COLUMBUS,GA | NW/PU | 1 | |
| 516 | 05/07 | 11:02 PM | 404-291-1082 | Incoming | NW/PU | 4 | |
| 517 | 05/07 | 11:18 PM | 404-862-0164 | Incoming | MM/PU | 2 | |
| 518 | 05/07 | 11:22 PM | 404-862-0164 | Incoming | MM/PU | 2 | |
| 519 | 05/08 | 01:49 AM | 404-291-1082 | ATLANTA,GA | NW/PU | 3 | |
| 520 | 05/08 | 01:58 AM | 404-291-1082 | ATLANTA,GA | NW/PU | 3 | |
| 521 | 05/08 | 02:19 AM | 706-576-6633 | COLUMBUS,GA | NW/PU | 1 | |
| 522 | 05/08 | 09:40 AM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 523 | 05/08 | 11:00 AM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 524 | 05/08 | 11:01 AM | 706-410-3944 | ATHENS,GA | PU | 5 | |
| 525 | 05/08 | 11:08 AM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 526 | 05/08 | 11:12 AM | 404-862-0164 | ATLANTA,GA | MM/PU | 4 | |
| 527 | 05/08 | 11:13 AM | 404-862-0164 | Incoming | CW/PU | 3 | |
| 528 | 05/08 | 11:49 AM | 770-444-0773 | ATLANTA NW,GA | PU | 1 | |
| 529 | 05/08 | 11:50 AM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 530 | 05/08 | 11:51 AM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 531 | 05/08 | 11:57 AM | 404-841-1038 | ATLANTA,GA | PU | 1 | |
| 532 | 05/08 | 11:58 AM | 678-283-4392 | GAINESVL,GA | MM/PU | 1 | |
| 533 | 05/08 | 12:03 PM | 770-444-0773 | ATLANTA NW,GA | PU | 1 | |
| 534 | 05/08 | 12:03 PM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 535 | 05/08 | 12:35 PM | 770-605-0338 | ATLANTA NE,GA | AM/PU | 2 | |
| 536 | 05/08 | 12:47 PM | 404-291-1082 | Incoming | PU | 9 | |
| 537 | 05/08 | 01:11 PM | 404-456-4157 | ATLANTA,GA | MM/PU | 5 | |
| 538 | 05/08 | 01:16 PM | 770-880-2178 | ATLANTA NE,GA | PU | 5 | |
| 539 | 05/08 | 01:33 PM | 404-291-1082 | ATLANTA,GA | PU | 2 | |

PU - Plan/Promotional Usage    AM - Off Network - Included in America Plan    NW - Night and Weekends    MM - Sprint Mobile to Mobile
CW - Call Waiting

BKW 000265



Sprint

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 540 | 05/08 | 03:54 PM | 404-291-1082 | Incoming | PU | 2 | |
| 541 | 05/08 | 04:29 PM | 706-410-3944 | Incoming | PU | 27 | |
| 542 | 05/08 | 05:13 PM | 404-291-1082 | ATLANTA,GA | PU | 1 | |
| 543 | 05/08 | 05:20 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 544 | 05/08 | 05:25 PM | VoiceMail | COLUMBUS,GA | PU | 1 | |
| 545 | 05/08 | 05:26 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 546 | 05/08 | 06:05 PM | VoiceMail | COLUMBUS,GA | PU | 2 | |
| 547 | 05/08 | 06:07 PM | VoiceMail | COLUMBUS,GA | PU | 2 | |
| 548 | 05/08 | 06:10 PM | 770-605-0338 | ATLANTA NE,GA | PU | 2 | |
| 549 | 05/08 | 06:12 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |
| 550 | 05/08 | 06:15 PM | 706-576-6633 | COLUMBUS,GA | PU | 6 | |
| 551 | 05/08 | 07:44 PM | 404-862-0164 | Incoming | MM/PU | 1 | |
| 552 | 05/08 | 07:57 PM | 404-291-1082 | Incoming | NW/PU | 2 | |
| 553 | 05/08 | 07:59 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 3 | |
| 554 | 05/08 | 08:02 PM | 404-291-1082 | ATLANTA,GA | NW/PU | 2 | |
| 555 | 05/08 | 08:09 PM | 404-291-1082 | Incoming | NW/PU | 3 | |
| 556 | 05/08 | 09:39 PM | 352-359-5330 | GAINESVI,FL | NW/PU | 2 | |
| 557 | 05/08 | 09:40 PM | 352-339-5397 | GAINESVI,FL | NW/PU | 2 | |
| 558 | 05/09 | 01:30 AM | 706-576-6633 | COLUMBUS,GA | NW/PU | 13 | |
| 559 | 05/09 | 01:43 AM | 706-576-6633 | COLUMBUS,GA | NW/PU | 14 | |
| 560 | 05/09 | 10:14 AM | 706-593-1495 | VOICE MAIL,CL | NW/AM/PU | 1 | |
| 561 | 05/09 | 12:59 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 562 | 05/09 | 01:26 PM | 770-605-0338 | ATLANTA NE,GA | NW/PU | 2 | |
| 563 | 05/09 | 01:36 PM | 770-605-0338 | Incoming | NW/PU | 4 | |
| 564 | 05/09 | 02:11 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 565 | 05/09 | 02:41 PM | 770-605-0338 | ATLANTA NE,GA | NW/PU | 2 | |
| 566 | 05/09 | 04:28 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 11 | |
| 567 | 05/09 | 08:12 PM | 404-605-0657 | ATLANTA,GA | NW/PU | 1 | |
| 568 | 05/09 | 10:34 PM | 678-458-8125 | ATLANTA NE,GA | MM/PU | 1 | |
| 569 | 05/09 | 10:39 PM | 404-402-6934 | ATLANTA,GA | NW/PU | 1 | |
| 570 | 05/09 | 10:58 PM | 404-291-1082 | Incoming | NW/PU | 6 | |
| 571 | 05/10 | 04:08 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 2 | |
| 572 | 05/10 | 04:09 PM | VoiceMail | COLUMBUS,GA | NW/PU | 2 | |
| 573 | 05/10 | 04:11 PM | 770-444-0773 | ATLANTA NW,GA | NW/PU | 17 | |
| 574 | 05/10 | 04:30 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 2 | |
| 575 | 05/10 | 04:36 PM | 706-576-6633 | Incoming | NW/PU | 9 | |
| 576 | 05/10 | 05:56 PM | 770-444-0773 | ATLANTA NW,GA | NW/PU | 1 | |
| 577 | 05/11 | 09:04 PM | VoiceMail | COLUMBUS,GA | NW/PU | 1 | |
| 578 | 05/11 | 09:10 PM | 706-410-3944 | ATHENS,GA | NW/PU | 3 | |
| 579 | 05/11 | 09:13 PM | 706-410-3944 | Incoming | NW/PU | 3 | |
| 580 | 05/12 | 04:57 PM | 706-464-9877 | COLUMBUS,GA | PU | 2 | |
| 581 | 05/12 | 05:33 PM | 404-862-0164 | ATLANTA,GA | MM/PU | 2 | |

PU - Plan/Promotional Usage    MM - Sprint Mobile to Mobile    NW - Night and Weekends    AM - Off Network - Included in America Plan


Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Eric Barkwell | 560429365 | Apr 13-May 12 | May 16, 2009 |

# Call details

## (706) 593-1495 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 582 | 05/12 | 07:32 PM | 706-576-6633 | COLUMBUS,GA | NW/PU | 1 | |
| 583 | 05/12 | 08:42 PM | 706-576-6633 | Incoming | NW/PU | 2 | |
| 584 | 05/12 | 10:36 PM | 706-410-3944 | Incoming | NW/PU | 10 | |

NW - Night and Weekends     PU - Plan/Promotional Usage

BKW 000267



# One wireless service. Endless possibilities.

Get great wireless value with Sprint Everything Plans and the Right Plan Promise.

*Our Everything Plan portfolio gives you or your family a variety of options for voice, messaging and data to meet your wireless needs. Everything Plans provide great value and allow you to do more and save more – the perfect complement to our exceptional 3G Network. Go to sprint.com/simplychange to pick the plan that's right for you.*

*And since we know that your wireless needs may change over time, we've made sure your plan can, too. With the Sprint Right Plan Promise, you can change your plan whenever you need to, without extending your contract.*

**Get the plan that helps you do everything but worry – Only on the Now Network.™**

**Click** sprint.com/simplychange

**Call** 1-800-SPRINT1

**Go** to your nearest Sprint Store

May require up to a $36 activation fee/line, credit approval and deposit. $200 early termination fee/line applies. **Simply Everything Plan:** Offer ends 07/11/09. No plan discounts apply. Premium content/downloads (games, ringers, songs, certain channels, etc.) are additional charge. Texts to third parties to participate in promotions or other offers may result in additional charges. Sprint Music Premier includes access to select radio channels and $0.99 song downloads. Sprint TV Premier includes select channels. See sprint.com/tvguide for channel information. Content and channel line-up subject to change. GPS Navigation includes Sprint Navigation for Sprint phones or Telenav GPS Navigator for Nextel phones. GPS reliability varies by environment. International services are not included. Email includes use of Sprint Mobile Email, Microsoft Direct Push technology via Active Sync,™ Versamail, IBM Lotus Notes Traveler® or BlackBerry® Internet Service (BIS). Direct Connect and Group Connect (20 maximum participants) allows connection to other Nextel Direct Connect subscribers on the same push-to-talk network platform. **Usage limitation:** Sprint may terminate service if (1) more than 800 minutes, (2) a majority of minutes or (3) a majority of kilobytes in a given month are used while roaming. Services are not available for use as a modem, in connection with server devices or host computer applications, other systems that drive continuous heavy traffic or data sessions, or as substitute for frame relay connections. **Other Terms:** Coverage not available everywhere. Offers and service plan features not available in all markets/retail locations or for all phones/networks. Pricing, offer terms, fees and features may vary for existing customers. Other restrictions apply. See store or sprint.com for details.

5000MSB1

BKW 000268