

# Hello!

Your account used 1,027 minutes of Any Mobile, Anytime(sm) calling last month. Enjoy freedom to call over 250 million people nationwide while on the Sprint Network.

**(512) 466-0101**
**(512) 589-3521**
**(512) 731-3861**

| | |
|---|---|
| Previous Balance............................................................ | $646.41 |
| Nov 27  Data Free Month Promo Discount....................... | -$61.21 |
| Nov 25  Goodwill Credit................................................. | -$29.99 |
| Payment on Nov 28....................................................... | -$555.21 |
| New Charges................................................................. | $170.35 |
| **Total Due by January 11** | **$170.35** |

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

Your account has a $600.00 Spending Limit. To avoid service interruption, keep your total balance under this limit. For more information see the back page of this bill.

**You can contact Sprint Customer Service**

On the Web:
www.sprint.com

By Phone:
1-877-639-8351

Use your Mobile free of charge:
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment

| CH | PR |

---



Detach and return this remittance form with your payment.
Make checks payable to Sprint in U.S. dollars. DO NOT SEND CASH.
Account Number 943947308

**Amount Due by Jan 11**   $170.35

#BWNKCTX
#0000 0943947308 B 7#
MANIFESTLINE—————————

GARY MASSEY
2425 EQUESTRIAN TRL
AUSTIN, TX 78727-1417

**Amount Enclosed** $ ☐☐☐☐☐☐☐.☐☐

PO BOX 660075
DALLAS, TX 75266-0075

943947308  00000017035  000000000000  000000170351



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Gary Massey | 943947308 | Nov 19 - Dec 18 | Dec 22, 2009 | **2 of 6** |

## SPRINT NEWS AND NOTICES
This section contains important updates about your Sprint Services, Including Service or Rate Changes, Promotions and Offers.

### Regulatory Charge/Ts&Cs Changes
Effective 1/1/10, the Regulatory Charge will increase to $0.40/line. Visit Sprint Ts&Cs or sprint.com/taxesandfees for details; also effective 1/1/10, the Sprint Terms & Conditions (Ts&Cs) are changing. Please review them carefully at sprint.com or on request.

### Software Updates Available
Keep your phone's software current by checking for updates regularly. Log on to sprint.com any time to check your alerts or go to sprint.com/learn and follow the instructions for your phone. That's getting it done right now.

### Hearing Aid Compatibility
Sprint offers a variety of handsets that have been rated for compatibility with several types of hearing aids. Please visit sprint.com/accessibility for more information.

## IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid balances and is charged at the highest rate permissible by law. Sprint Nextel will impose a $25 charge for each returned check. Service is subject to disconnection if payment is not received by the due date shown. Contact us first with billing disputes, which must be made within 60 days of the invoice date. Charges that are not properly disputed will be deemed accepted and due by the date shown. Roaming charges accrued during the billing period may appear on subsequent bills because of third-party processing delays.
**Contacting Sprint.** Address written correspondence to: Sprint Customer Service, PO Box 8077, London, KY 40742 (include your name and account number). Please do not include any correspondence in your bill.
**Call detail.** Full call detail information is available online.

**E911.** Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call are not available everywhere and at all times. E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment and other factors affecting the delivery of services.
**Your Privacy.** Protect against unauthorized account access by using a Personal Identification Number (PIN) to identify yourself when calling Care or visiting a retail store. Visit sprint.com/pin to establish or change your PIN. Don't use commonly known info like birthdays or SSNs. To access your account online, create a unique UserID/password. To review Sprint's Privacy Policy, go to sprint.com.

**Early Termination Fee.** An ETF of up to $200 per line applies if you terminate service early. Subscriber agreements starting after Nov. 2008 are subject to Sprint's prorated policy ($200 through month 5 of term, decreasing $10 a month until $50 minimum applies to remaining term). Visit sprint.com/etf for details.
**Terms & Conditions/Service Updates.** The terms & conditions of Sprint service sometimes change. The current version is available online. Updates to your service will be provided in the Sprint News and Notices section.

### International Rates Subject to Change
International rates, including international roaming rates, are subject to change from time to time without notice. Visit sprint.com/international for the most up to date rate information.

---

**Address Change**

NAME _____

MAILING ADDRESS _____

_____

CITY _____ STATE _____ ZIP _____

**Email**

EMAIL _____

[ ] E-Bill: Receive your bill by email (You will no longer receive paper bills.)

[ ] Receive Sprint updates and special offers via email

**AutoPay Enroll**

Sign up to have your Sprint bill automatically paid every month using your checking account by visiting www.sprint.com.

**Protect Your Voicemail**
Use a passcode to protect against unauthorized access. If you don't use a passcode, anyone who has your handset can access your messages; therefore we strongly recommend you set one up. It's easy - just access your voicemail and follow the prompts.



The Now Network℠

## Save paper. Save time. Save $5.

Do something good for the planet – and your bank account. Sign up for eBill Online Billing and we'll give you a $5 invoice credit on an upcoming bill. (Credit applied within three invoices.)

Click sprint.com/mybilloptions to go paperless.

Save more green with eBill Online Billing.



Additional terms and conditions apply. Go to sprint.com/ebillterms for details.

1000DCA1

## NFL coverage from across town or across the country.

Follow your team right on your phone with Sprint and NFL Mobile Live.



Official Wireless Service Sponsor of the NFL

> Live audio broadcasts of every regular season game
> Live NFL Network games
> Live NFL Network 24/7
> Fantasy team management

Only from Sprint. Only on the Now Network.℠

Get NFL Mobile Live at no additional cost with a data plan. Text Score to 7777* to download or click sprint.com/NFL.



NFL PLAYERS

*Standard text messaging and data rates apply. A $0.03/KB charge applies without a data plan. Coverage not available everywhere. Availability of service varies based on selected phone/network. Other restrictions apply. See store or sprint.com/NFL for details. ©2009 Sprint. Sprint and the logo are trademarks of Sprint. ©2009 NFL Properties LLC. Team names/logos are trademarks of the teams indicated. All other NFL-related trademarks are trademarks of the National Football League. All third-party product or service names are the property of their respective owners.



3000AUA3



## Charges (Old Plan)

### Nov 27 -Dec 18 Prorated Charges

**(512) 466-0101**

Nov 27 - Dec 18 Credit: Simply Everything - Monthly Charge.......................... -$73.33

-$73.33

Sprint recently changed your plan. Because you paid service charges in advance you may have been given an adjustment for a portion of your old plan.

## Charges (New Plan)

### Nov 27 -Dec 18 Shared Plan - Prorated Charges

Nov 27 - Dec 18 Everything Data - 1500 Shared Anytime Minutes Included............... $95.33
Nov 27 - Dec 18 Employee Discount Sprint 15%.......................................... -$14.30

**(512) 466-0101**

Dec 03 - Dec 18 Credit: Total Equipment Protection - $3 insurance premium & $4 service/repair -$3.73

**(512) 731-3861**

Nov 27 - Dec 18 Sprint Basic - 200 Anytime Minutes Included..................... $0.00
Nov 27 - Dec 18 Everything Data - 1500 Shared Anytime Minutes Included  $0.00
Nov 27 - Dec 18 Unlimited Night & Wknd Min 9pm....................................... $0.00

### Nov 19 -Dec 18 Shared Plan - Non-Prorated Charges

**(512) 466-0101**

50 Call Forwarding @ $.20/min................................................................ $10.00

**(512) 731-3861**

Activation Fee-Additional Line............................................................... $26.00

$113.30

Sprint changed the service plan for customer 512-731-3861 on Nov 27. Your new Everything Data Share 1500 plan took effect on Nov 27.

## Charges (Next Month)

### Dec 19 -Jan 18 New Shared Plan

Everything Data - 1500 Shared Anytime Minutes Included........................... $129.99
Employee Discount Sprint 15%................................................................ -$19.50

**(512) 466-0101**

**(512) 731-3861**

Everything Data - 1500 Shared Anytime Minutes Included........................... $0.00

$110.49

Because Sprint bills in advance, your January charges are in this bill.

## Charges

Sprint Surcharges.................................................................. $8.13
Government Taxes & Fees........................................................ $11.76

**Total** **$170.35**



## Usage Summary

### Shared Plan - You changed your plan

|  | Included | Used | Additional Charges |
|---|---|---|---|
| **Anytime - 11/27 to 12/18** | 1,500 | 393 | -- |
| **(512) 466-0101** | | | |
| Anytime - 11/19 to 11/27 | Unlimited | 580 | -- |
| Anytime - 11/27 to 12/18 | Shared | 393 | -- |
| Any Mobile, Anytime - 11/27 to 12/18 | Unlimited | 961 | -- |
| Text - 11/19 to 11/27 | Unlimited | 229 | -- |
| Text - 11/27 to 12/18 | Unlimited | 813 | -- |
| Night & Weekend - 11/27 to 12/18 | Unlimited | 22 | -- |
| Sprint Data - 11/19 to 11/27 | Unlimited | 31,136 | -- |
| Sprint Data - 11/27 to 12/18 | Unlimited | 32,710 | -- |
| Call Forwarding - 11/19 to 11/27 | 0 | 1 | -- |
| Call Forwarding | 0 | 50 | $10.00 |
| **(512) 731-3861** | | | |
| Anytime - 11/27 to 12/18 | Shared | 0 | -- |
| Any Mobile, Anytime - 11/27 to 12/18 | Unlimited | 66 | -- |
| Text - 11/27 to 12/18 | Unlimited | 3,922 | -- |
| Night & Weekend - 11/27 to 12/18 | Unlimited | 9 | -- |
| Sprint Data - 11/27 to 11/27 | Unlimited | 2,050 | -- |
| Sprint Data - 11/27 to 12/18 | Unlimited | 306,612 | -- |

### Single Plan - 3G/4G Connection Card-5GB

|  | Included | Used | Additional Charges |
|---|---|---|---|
| **(512) 589-3521** | | | |
| Sprint Data - 11/19 to 11/19 | 5,242,880 | 0 | -- |

## Details, details...

**(512) 466-0101**
### Old Plan
Simply Everything BKB, America - Roaming Included, Anytime Minutes, BlackBerry Email-CDMA, BlackBerry Prosumer, Call Detail, Call Forwarding, Caller ID, Domestic LD Rate ¢0, Enhanced VoiceMail, Long Distance While Roaming, SMS Text Messages, Video Mail

**(512) 466-0101**
**(512) 731-3861**

You have until Dec 27 to sign up for Total Equipment Protection for 512-731-3861. Call Sprint at *2 from your Sprint phone to enroll. Or call (800) 584-3666 to enroll through Asurion, the program administrator.



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Gary Massey | 943947308 | Nov 19- Dec 18 | Dec 22, 2009 | **6 of 6** |

# Details, details (continued)...

## New Plan
Everything Data, Anytime Minutes, Call Detail, Caller ID, Domestic LD Rate ¢0

### New Add On Services for (512) 466-0101
Unlimited Nights&Weekends-7pm, BKB/Msg/Amer Roam/Sprint Nav, Unlimited Any Mobile, Anytime, VoiceMail Included

### New Add On Services for (512) 731-3861
Unlimited Nights&Weekends-7pm, BKB/Msg/Amer Roam/Sprint Nav, Unlimited Any Mobile, Anytime, VoiceMail Included

## Sprint Surcharges
Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes on you or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs, and certain taxes imposed upon Sprint. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---:|
| Federal-Univ Serv Assess Non-LD | $2.34 |
| Texas State-Margin Fee Reimbursement | $1.01 |
| Texas State-Univ Serv Assessment | $2.40 |
| Administrative Charge | $1.98 |
| Regulatory Charge | $0.40 |
| | $8.13 |

## Government Fees & Taxes
Taxes and fees Sprint is required to collect from customers on behalf of the government.

| | |
|---|---:|
| Texas State-911 Tax | $1.00 |
| Texas State-Sales Tax | $8.16 |
| Austin City-District Tax | $1.34 |
| Austin City-Sales Tax | $1.26 |
| | $11.76 |



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Gary Massey | 943947308 | Nov 19 - Dec 18 | Dec 22, 2009 | A1 of 14 |

# Call details

**(512) 466-0101**

| # | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 11/19 | 09:02 AM | 512-662-8982 | Incoming | PU | 4 | |
| 2 | 11/19 | 09:07 AM | 512-662-8982 | Incoming | PU | 1 | |
| 3 | 11/19 | 09:13 AM | 513-607-9742 | CINCINNATI,OH | PU | 1 | |
| 4 | 11/19 | 09:14 AM | 513-831-4110 | Incoming | PU | 19 | |
| 5 | 11/19 | 09:32 AM | 512-577-9781 | AUSTIN,TX | PU | 13 | |
| 6 | 11/19 | 10:23 AM | 512-687-3500 | AUSTIN,TX | PU | 2 | |
| 7 | 11/19 | 10:55 AM | 830-832-4355 | NEWBRNFELS,TX | PU | 1 | |
| 8 | 11/19 | 12:04 PM | 832-922-5451 | HOUSTON,TX | PU | 2 | |
| 9 | 11/19 | 12:49 PM | 832-922-5451 | HOUSTON,TX | PU | 8 | |
| 10 | 11/19 | 01:13 PM | 512-662-8982 | Incoming | PU | 2 | |
| 11 | 11/19 | 01:25 PM | 626-799-8090 | PSDN MAIN,CA | PU | 18 | |
| 12 | 11/19 | 02:29 PM | 626-799-8090 | PSDN MAIN,CA | PU | 1 | |
| 13 | 11/19 | 02:53 PM | 626-808-5189 | PSDN MAIN,CA | PU | 4 | |
| 14 | 11/19 | 03:21 PM | 513-277-1930 | CINCINNATI,OH | PU | 7 | |
| 15 | 11/19 | 03:27 PM | 512-779-7898 | Incoming | CW/PU | 15 | |
| 16 | 11/19 | 03:46 PM | 512-692-0530 | AUSTIN,TX | PU | 2 | |
| 17 | 11/19 | 04:09 PM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 18 | 11/19 | 04:10 PM | 513-831-4110 | Incoming | CW/PU | 32 | |
| 19 | 11/19 | 04:14 PM | 512-472-5470 | Incoming | CW/PU | 1 | |
| 20 | 11/19 | 05:12 PM | 626-808-5189 | PSDN MAIN,CA | PU | 1 | |
| 21 | 11/19 | 05:46 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 22 | 11/19 | 05:47 PM | VoiceMail | AUSTIN,TX | PU | 2 | |
| 23 | 11/19 | 05:49 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 24 | 11/19 | 05:51 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 25 | 11/19 | 05:52 PM | 512-692-0509 | AUSTIN,TX | PU | 2 | |
| 26 | 11/19 | 05:53 PM | 512-692-0509 | AUSTIN,TX | PU | 1 | |
| 27 | 11/19 | 07:27 PM | 512-662-8982 | AUSTIN,TX | PU | 2 | |
| 28 | 11/20 | 08:36 AM | 830-832-4355 | NEWBRNFELS,TX | PU | 2 | |
| 29 | 11/20 | 09:00 AM | 512-470-9988 | AUSTIN,TX | PU | 1 | |
| 30 | 11/20 | 09:08 AM | 830-832-4355 | NEWBRNFELS,TX | PU | 2 | |
| 31 | 11/20 | 09:11 AM | 830-832-4355 | Incoming | PU | 3 | |
| 32 | 11/20 | 09:15 AM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 33 | 11/20 | 09:15 AM | 830-832-4355 | Incoming | CW/PU | 1 | |
| 34 | 11/20 | 09:15 AM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 35 | 11/20 | 09:16 AM | 512-662-8982 | Incoming | PU | 1 | |
| 36 | 11/20 | 10:17 AM | 832-922-5451 | HOUSTON,TX | PU | 21 | |
| 37 | 11/20 | 10:38 AM | 512-472-5470 | Incoming | PU | 4 | |
| 38 | 11/20 | 10:44 AM | 626-808-5189 | PSDN MAIN,CA | PU | 1 | |
| 39 | 11/20 | 10:48 AM | 512-472-5470 | Incoming | PU | 1 | |
| 40 | 11/20 | 10:49 AM | 512-662-8982 | AUSTIN,TX | PU | 3 | |
| 41 | 11/20 | 11:48 AM | 626-808-5189 | PSDN MAIN,CA | PU | 5 | |
| 42 | 11/20 | 12:37 PM | 703-892-8273 | ARLINGTON,VA | PU | 8 | |
| 43 | 11/20 | 12:47 PM | 512-477-5698 | AUSTIN,TX | PU | 4 | |
| 44 | 11/20 | 12:51 PM | 832-922-5451 | HOUSTON,TX | PU | 18 | |
| 45 | 11/20 | 02:48 PM | 830-832-4355 | Incoming | PU | 1 | |
| 46 | 11/20 | 03:51 PM | 254-542-6764 | Incoming | PU | 7 | |
| 47 | 11/20 | 04:29 PM | 830-832-4355 | NEWBRNFELS,TX | PU | 1 | |
| 48 | 11/20 | 05:21 PM | 512-662-8982 | Incoming | PU | 2 | |

PU - Plan/Promotional Usage    CW - Call Waiting

# Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Gary Massey | 943947308 | Nov 19- Dec 18 | Dec 22, 2009 |

A2 of 14

# Call details

## (512) 466-0101 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 49 | 11/21 | 09:35 AM | 512-662-8982 | Incoming | NW/PU | 3 | |
| 50 | 11/21 | 12:05 PM | 830-832-4355 | Incoming | NW/PU | 3 | |
| 51 | 11/21 | 02:18 PM | 512-453-1922 | AUSTIN,TX | NW/PU | 1 | |
| 52 | 11/21 | 03:01 PM | 512-662-8982 | AUSTIN,TX | NW/PU | 1 | |
| 53 | 11/21 | 03:02 PM | 512-662-8982 | Incoming | NW/PU | 2 | |
| 54 | 11/21 | 03:49 PM | VoiceMail | AUSTIN,TX | NW/PU | 2 | |
| 55 | 11/21 | 04:12 PM | 512-971-9321 | Incoming | NW/PU | 17 | |
| 56 | 11/21 | 08:14 PM | 612-518-6202 | MINNEAPOLS,MN | NW/PU | 1 | |
| 57 | 11/22 | 08:51 AM | 512-662-8982 | AUSTIN,TX | NW/PU | 3 | |
| 58 | 11/22 | 12:37 PM | 512-687-3495 | AUSTIN,TX | NW/PU | 1 | |
| 59 | 11/22 | 01:10 PM | 512-662-8982 | Incoming | NW/PU | 1 | |
| 60 | 11/22 | 01:47 PM | 512-662-8982 | AUSTIN,TX | NW/PU | 1 | |
| 61 | 11/22 | 01:51 PM | 512-662-8982 | AUSTIN,TX | NW/PU | 1 | |
| 62 | 11/22 | 06:29 PM | 512-662-8982 | Incoming | NW/PU | 1 | |
| 63 | 11/23 | 08:33 AM | 512-535-8129 | Incoming | PU | 1 | |
| 64 | 11/23 | 08:57 AM | 512-662-8982 | Incoming | PU | 1 | |
| 65 | 11/23 | 09:25 AM | 512-535-8129 | Incoming | PU | 3 | |
| 66 | 11/23 | 12:03 PM | 512-687-3500 | AUSTIN,TX | PU | 2 | |
| 67 | 11/23 | 12:21 PM | 512-662-8982 | AUSTIN,TX | PU | 3 | |
| 68 | 11/23 | 12:30 PM | 832-922-5451 | HOUSTON,TX | PU | 9 | |
| 69 | 11/23 | 01:01 PM | 512-944-8655 | Incoming | PU | 7 | |
| 70 | 11/23 | 01:54 PM | 512-687-3500 | AUSTIN,TX | PU | 1 | |
| 71 | 11/23 | 02:05 PM | 832-922-5451 | HOUSTON,TX | PU | 5 | |
| 72 | 11/23 | 03:09 PM | 512-335-3098 | JOLLYVILLE,TX | PU | 4 | |
| 73 | 11/23 | 04:08 PM | 877-430-2355 | Toll Free Call | PU | 1 | |
| 74 | 11/23 | 04:12 PM | 877-430-2355 | Toll Free Call | PU | 5 | |
| 75 | 11/23 | 04:17 PM | 877-430-2355 | Toll Free Call | PU | 2 | |
| 76 | 11/23 | 04:54 PM | 254-542-6764 | COPPERASCV,TX | PU | 5 | |
| 77 | 11/23 | 05:01 PM | 626-808-5189 | PSDN MAIN,CA | PU | 4 | |
| 78 | 11/23 | 05:04 PM | 832-277-7621 | HOUSTON,TX | PU | 2 | |
| 79 | 11/23 | 05:13 PM | 832-277-7621 | Incoming | PU | 7 | |
| 80 | 11/23 | 06:00 PM | 512-662-8982 | AUSTIN,TX | PU | 2 | |
| 81 | 11/23 | 08:10 PM | 308-631-8403 | SCOTTSBLF,NE | PU | 5 | |
| 82 | 11/23 | 09:18 PM | VoiceMail | AUSTIN,TX | NW/PU | 5 | |
| 83 | 11/24 | 09:29 AM | 800-477-4127 | Toll Free Call | PU | 3 | |
| 84 | 11/24 | 09:31 AM | 800-477-4127 | Toll Free Call | PU | 3 | |
| 85 | 11/24 | 09:38 AM | 800-477-4127 | Toll Free Call | PU | 7 | |
| 86 | 11/24 | 10:01 AM | 512-497-7307 | Incoming | PU | 2 | |
| 87 | 11/24 | 10:07 AM | 512-687-3401 | Incoming | PU | 1 | |
| 88 | 11/24 | 10:29 AM | 512-847-5409 | Incoming | PU | 1 | |
| 89 | 11/24 | 10:38 AM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 90 | 11/24 | 10:43 AM | 512-779-7898 | Incoming | PU | 9 | |
| 91 | 11/24 | 11:44 AM | 512-497-7307 | Incoming | PU | 1 | |
| 92 | 11/24 | 01:27 PM | 512-233-8078 | Incoming | PU | 1 | |
| 93 | 11/24 | 02:17 PM | 800-331-0500 | Toll Free Call | PU | 2 | |
| 94 | 11/24 | 02:18 PM | 800-331-0500 | Toll Free Call | PU | 18 | |
| 95 | 11/24 | 02:48 PM | 832-922-5451 | Incoming | PU | 5 | |
| 96 | 11/24 | 03:26 PM | 512-736-8375 | AUSTIN,TX | PU | 6 | |

NW - Night and Weekends    PU - Plan/Promotional Usage


| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Gary Massey | 943947308 | Nov 19 - Dec 18 | Dec 22, 2009 | A3 of 14 |

# Call details

## (512) 466-0101 (Continued)

| # | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 97 | 11/24 | 03:33 PM | 254-247-4024 | KILLEEN,TX | PU | 5 | |
| 98 | 11/24 | 03:42 PM | 512-944-8655 | Incoming | PU | 19 | |
| 99 | 11/24 | 04:02 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 100 | 11/24 | 04:03 PM | 512-736-8375 | AUSTIN,TX | PU | 1 | |
| 101 | 11/24 | 04:12 PM | 254-542-6764 | Incoming | PU | 3 | |
| 102 | 11/24 | 04:16 PM | 512-736-8375 | Incoming | PU | 2 | |
| 103 | 11/24 | 04:32 PM | 832-277-7621 | HOUSTON,TX | PU | 2 | |
| 104 | 11/24 | 04:34 PM | 512-736-8375 | AUSTIN,TX | PU | 4 | |
| 105 | 11/24 | 04:50 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 106 | 11/24 | 05:00 PM | 832-277-7621 | Incoming | PU | 5 | |
| 107 | 11/24 | 05:22 PM | VoiceMail | AUSTIN,TX | PU | 2 | |
| 108 | 11/24 | 06:15 PM | 512-662-8982 | Incoming | PU | 3 | |
| 109 | 11/24 | 07:56 PM | 254-542-6764 | COPPERASCV,TX | PU | 8 | |
| 110 | 11/24 | 08:07 PM | 512-662-8982 | Incoming | PU | 1 | |
| 111 | 11/24 | 08:20 PM | 877-900-6804 | Toll Free Call | PU | 1 | |
| 112 | 11/24 | 10:45 PM | 832-656-2014 | Incoming | NW/PU | 5 | |
| 113 | 11/24 | 11:08 PM | VoiceMail | AUSTIN,TX | NW/PU | 3 | |
| 114 | 11/24 | 11:16 PM | VoiceMail | AUSTIN,TX | NW/PU | 1 | |
| 115 | 11/24 | 11:17 PM | VoiceMail | AUSTIN,TX | NW/PU | 1 | |
| 116 | 11/24 | 11:17 PM | VoiceMail | AUSTIN,TX | NW/PU | 2 | |
| 117 | 11/25 | 08:39 AM | 832-656-2014 | Incoming | PU | 1 | |
| 118 | 11/25 | 08:47 AM | VoiceMail | AUSTIN,TX | PU | 2 | |
| 119 | 11/25 | 08:48 AM | 832-656-2014 | Incoming | CW/PU | 2 | |
| 120 | 11/25 | 08:49 AM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 121 | 11/25 | 09:33 AM | 512-990-5400 | PFLUGERVL,TX | PU | 1 | |
| 122 | 11/25 | 09:41 AM | 512-577-9781 | AUSTIN,TX | PU | 2 | |
| 123 | 11/25 | 09:45 AM | 832-656-2014 | HOUSTON,TX | PU | 2 | |
| 124 | 11/25 | 09:47 AM | 512-662-8982 | AUSTIN,TX | PU | 2 | |
| 125 | 11/25 | 09:47 AM | 832-656-2014 | Incoming | CW/PU | 2 | |
| 126 | 11/25 | 09:49 AM | 512-662-8982 | AUSTIN,TX | PU | 4 | |
| 127 | 11/25 | 10:14 AM | 832-656-2014 | HOUSTON,TX | PU | 2 | |
| 128 | 11/25 | 10:25 AM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 129 | 11/25 | 10:26 AM | 913-439-6336 | KANSASCITY,KS | PU | 3 | |
| 130 | 11/25 | 10:46 AM | 512-577-9781 | AUSTIN,TX | PU | 1 | |
| 131 | 11/25 | 11:12 AM | 512-233-8078 | AUSTIN,TX | PU | 1 | |
| 132 | 11/25 | 11:50 AM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 133 | 11/25 | 11:51 AM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 134 | 11/25 | 12:10 PM | 512-577-9781 | Incoming | PU | 3 | |
| 135 | 11/25 | 12:13 PM | 512-541-2409 | Incoming | CF/PU | 1 | |
| 136 | 11/25 | 12:13 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 137 | 11/25 | 12:15 PM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 138 | 11/25 | 12:29 PM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 139 | 11/25 | 12:36 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 140 | 11/25 | 01:19 PM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 141 | 11/25 | 01:19 PM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 142 | 11/25 | 01:43 PM | 512-470-9988 | Incoming | PU | 3 | |
| 143 | 11/25 | 01:53 PM | 512-835-9550 | AUSTIN,TX | PU | 2 | |
| 144 | 11/25 | 03:01 PM | 254-247-4024 | KILLEEN,TX | PU | 1 | |

PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting    CF - Call Forwarding



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Gary Massey | 943947308 | Nov 19 - Dec 18 | Dec 22, 2009 |

A4 of 14

# Call details

## (512) 466-0101 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 145 | 11/25 | 03:03 PM | 512-687-3495 | AUSTIN,TX | PU | 1 | |
| 146 | 11/25 | 03:04 PM | 512-687-3495 | AUSTIN,TX | PU | 1 | |
| 147 | 11/25 | 03:04 PM | 254-542-6764 | Incoming | CW/PU | 7 | |
| 148 | 11/25 | 03:14 PM | 512-687-3446 | AUSTIN,TX | PU | 1 | |
| 149 | 11/25 | 03:24 PM | 512-662-8982 | AUSTIN,TX | PU | 6 | |
| 150 | 11/25 | 03:31 PM | 512-497-7307 | AUSTIN,TX | PU | 1 | |
| 151 | 11/25 | 04:21 PM | 512-497-7307 | Incoming | PU | 1 | |
| 152 | 11/25 | 04:32 PM | 254-317-3925 | KILLEEN,TX | PU | 1 | |
| 153 | 11/25 | 05:26 PM | 512-529-8463 | Incoming | PU | 3 | |
| 154 | 11/25 | 05:51 PM | 512-662-8982 | Incoming | PU | 1 | |
| 155 | 11/25 | 07:51 PM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 156 | 11/26 | 10:19 AM | 512-662-8982 | Incoming | PU | 1 | |
| 157 | 11/26 | 12:29 PM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 158 | 11/26 | 12:31 PM | 512-662-8982 | Incoming | PU | 1 | |
| 159 | 11/26 | 12:42 PM | 512-339-9405 | AUSTIN,TX | PU | 1 | |
| 160 | 11/26 | 01:08 PM | 512-662-8982 | Incoming | PU | 1 | |
| 161 | 11/26 | 01:22 PM | 254-542-6764 | COPPERAS CV,TX | PU | 7 | |
| 162 | 11/26 | 01:30 PM | 512-662-8982 | AUSTIN,TX | PU | 1 | |
| 163 | 11/26 | 03:48 PM | 512-658-8626 | Incoming | PU | 2 | |
| 164 | 11/26 | 03:55 PM | 254-542-6764 | COPPERAS CV,TX | PU | 4 | |
| 165 | 11/26 | 04:05 PM | 254-317-3925 | KILLEEN,TX | PU | 1 | |
| 166 | 11/26 | 04:52 PM | Unavailable | Incoming | AM/PU | 1 | |
| 167 | 11/26 | 04:52 PM | 254-317-3925 | KILLEEN,TX | AM/PU | 1 | |
| 168 | 11/26 | 04:52 PM | 254-317-3925 | KILLEEN,TX | AM/PU | 1 | |
| 169 | 11/26 | 07:07 PM | 254-542-6764 | Incoming | PU | 11 | |
| 170 | 11/26 | 07:57 PM | 512-662-8982 | AUSTIN,TX | PU | 3 | |
| 171 | 11/27 | 08:51 AM | 254-532-3001 | KILLEEN,TX | PU | 1 | |
| 172 | 11/27 | 09:01 AM | 254-532-3001 | KILLEEN,TX | PU | 1 | |
| 173 | 11/27 | 09:22 AM | 254-532-3001 | KILLEEN,TX | PU | 12 | |
| 174 | 11/27 | 09:33 AM | 254-542-6764 | COPPERAS CV,TX | PU | 11 | |
| 175 | 11/27 | 09:59 AM | 254-542-6764 | COPPERAS CV,TX | PU | 4 | |
| 176 | 11/27 | 10:04 AM | 254-247-4024 | Incoming | WC/PU | 7 | |
| 177 | 11/27 | 10:12 AM | 254-542-6764 | COPPERAS CV,TX | PU | 5 | |
| 178 | 11/27 | 10:17 AM | 254-247-4024 | KILLEEN,TX | WC/PU | 5 | |
| 179 | 11/27 | 10:35 AM | 254-542-6764 | COPPERAS CV,TX | PU | 1 | |
| 180 | 11/27 | 10:36 AM | 254-542-6764 | Incoming | PU | 2 | |
| 181 | 11/27 | 11:32 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 3 | |
| 182 | 11/27 | 11:41 AM | 615-967-1010 | SMYRNA,TN | WC/PU | 33 | |
| 183 | 11/27 | 12:24 PM | 254-542-6764 | COPPERAS CV,TX | PU | 1 | |
| 184 | 11/27 | 12:27 PM | 254-542-6764 | Incoming | PU | 1 | |
| 185 | 11/27 | 01:24 PM | 254-542-6764 | Incoming | PU | 2 | |
| 186 | 11/27 | 02:59 PM | 608-669-3043 | MADISON,WI | WC/PU | 6 | |
| 187 | 11/27 | 04:02 PM | 254-542-6764 | Incoming | PU | 1 | |
| 188 | 11/27 | 04:49 PM | 254-542-6764 | COPPERAS CV,TX | PU | 2 | |
| 189 | 11/27 | 04:52 PM | 254-542-6764 | Incoming | CW/PU | 1 | |
| 190 | 11/27 | 05:18 PM | Unavailable | Incoming | PU | 7 | |
| 191 | 11/27 | 05:24 PM | 512-662-8982 | Incoming | CW/PU | 2 | |
| 192 | 11/27 | 05:39 PM | 254-542-6764 | COPPERAS CV,TX | PU | 6 | |

PU - Plan/Promotional Usage    CW - Call Waiting    AM - Off Network - Included in America Plan    WC - Any Mobile, Anytime


| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Gary Massey | 943947308 | Nov 19 - Dec 18 | Dec 22, 2009 | A5 of 14 |

# Call details

## (512) 466-0101 (Continued)

| # | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 193 | 11/27 | 05:45 PM | 512-658-8626 | AUSTIN,TX | WC/PU | 1 | |
| 194 | 11/27 | 06:24 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 195 | 11/27 | 06:32 PM | Unavailable | Incoming | PU | 1 | |
| 196 | 11/27 | 06:34 PM | 512-879-4655 | AUSTIN,TX | PU | 3 | |
| 197 | 11/27 | 06:51 PM | 512-658-8626 | Incoming | WC/PU | 3 | |
| 198 | 11/27 | 08:45 PM | 512-879-4655 | AUSTIN,TX | NW/PU | 3 | |
| 199 | 11/27 | 08:49 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 8 | |
| 200 | 11/28 | 09:24 AM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 4 | |
| 201 | 11/28 | 09:29 AM | 308-631-8403 | SCOTTSBLF,NE | NW/WC/PU | 1 | |
| 202 | 11/28 | 09:29 AM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 2 | |
| 203 | 11/28 | 02:59 PM | 832-922-5451 | HOUSTON,TX | NW/WC/PU | 1 | |
| 204 | 11/28 | 03:02 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 205 | 11/28 | 03:07 PM | 254-317-3925 | Incoming | OV/CF | 40 | $8.00 |
| 206 | 11/28 | 05:44 PM | 254-317-3925 | Incoming | OV/CF | 1 | $0.20 |
| 207 | 11/29 | 10:05 AM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 4 | |
| 208 | 11/29 | 12:49 PM | 254-317-3925 | Incoming | OV/CF | 1 | $0.20 |
| 209 | 11/29 | 07:00 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 210 | 11/29 | 08:02 PM | 254-317-3925 | Incoming | OV/CF | 1 | $0.20 |
| 211 | 11/30 | 08:38 AM | 254-542-6764 | Incoming | PU | 5 | |
| 212 | 11/30 | 08:53 AM | 512-577-9781 | AUSTIN,TX | WC/PU | 6 | |
| 213 | 11/30 | 09:06 AM | 512-345-6081 | AUSTIN,TX | PU | 2 | |
| 214 | 11/30 | 09:14 AM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 215 | 11/30 | 09:46 AM | 830-832-4355 | Incoming | WC/PU | 8 | |
| 216 | 11/30 | 11:01 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 217 | 11/30 | 12:45 PM | VoiceMail | AUSTIN,TX | PU | 2 | |
| 218 | 11/30 | 12:45 PM | 512-779-7898 | AUSTIN,TX | WC/FC | 2 | |
| 219 | 11/30 | 12:47 PM | 512-779-7898 | AUSTIN,TX | WC/PU | 2 | |
| 220 | 11/30 | 02:35 PM | 512-687-3401 | Incoming | PU | 1 | |
| 221 | 11/30 | 03:30 PM | 832-922-5451 | Incoming | WC/PU | 2 | |
| 222 | 11/30 | 03:31 PM | 832-922-5451 | Incoming | CW/PU | 3 | |
| 223 | 11/30 | 04:22 PM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 1 | |
| 224 | 11/30 | 04:39 PM | 512-577-9781 | AUSTIN,TX | WC/PU | 4 | |
| 225 | 11/30 | 04:43 PM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 3 | |
| 226 | 11/30 | 05:12 PM | 254-317-3925 | Incoming | OV/CF | 2 | $0.40 |
| 227 | 11/30 | 05:29 PM | 254-317-3925 | Incoming | OV/CF | 1 | $0.20 |
| 228 | 11/30 | 06:07 PM | 254-317-3925 | Incoming | OV/CF | 1 | $0.20 |
| 229 | 11/30 | 07:18 PM | 254-317-3925 | Incoming | OV/CF | 2 | $0.40 |
| 230 | 11/30 | 09:40 PM | 254-317-3925 | Incoming | OV/CF | 1 | $0.20 |
| 231 | 12/01 | 10:12 AM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 232 | 12/01 | 10:20 AM | 512-773-7245 | AUSTIN,TX | WC/PU | 2 | |
| 233 | 12/01 | 10:27 AM | 512-773-7245 | Incoming | WC/PU | 17 | |
| 234 | 12/01 | 11:49 AM | 512-662-8982 | Incoming | WC/PU | 1 | |
| 235 | 12/01 | 12:36 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 1 | |
| 236 | 12/01 | 01:05 PM | 832-277-7621 | HOUSTON,TX | WC/PU | 1 | |
| 237 | 12/01 | 01:17 PM | 512-577-9781 | Incoming | WC/PU | 2 | |
| 238 | 12/01 | 01:36 PM | 832-277-7621 | Incoming | WC/PU | 2 | |
| 239 | 12/01 | 01:52 PM | 626-808-5189 | PSDN MAIN,CA | WC/PU | 1 | |

WC - Any Mobile, Anytime    PU - Plan/Promotional Usage    NW - Night and Weekends    OV - Overage
CF - Call Forwarding    FC - Free Call    CW - Call Waiting



# Call details

## (512) 466-0101 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 240 | 12/01 | 02:17 PM | 512-244-9000 | AUSTIN,TX | PU | 1 | |
| 241 | 12/01 | 06:37 PM | 512-662-8982 | Incoming | WC/PU | 1 | |
| 242 | 12/01 | 06:43 PM | 512-662-8982 | Incoming | WC/PU | 1 | |
| 243 | 12/02 | 09:17 AM | 512-687-3401 | Incoming | PU | 1 | |
| 244 | 12/02 | 09:46 AM | 253-312-6805 | Incoming | WC/PU | 8 | |
| 245 | 12/02 | 09:58 AM | 832-922-5451 | HOUSTON,TX | WC/PU | 3 | |
| 246 | 12/02 | 10:05 AM | 832-922-5451 | Incoming | WC/PU | 3 | |
| 247 | 12/02 | 10:09 AM | 513-277-1930 | CINCINNATI,OH | WC/PU | 16 | |
| 248 | 12/02 | 11:33 AM | 253-312-6805 | Incoming | WC/PU | 2 | |
| 249 | 12/02 | 05:23 PM | 954-926-5876 | Incoming | PU | 1 | |
| 250 | 12/02 | 05:29 PM | 832-277-7621 | HOUSTON,TX | WC/PU | 7 | |
| 251 | 12/02 | 05:48 PM | 626-390-0630 | PSDN MAIN,CA | WC/PU | 9 | |
| 252 | 12/02 | 06:04 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 253 | 12/02 | 07:34 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 5 | |
| 254 | 12/02 | 09:42 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 3 | |
| 255 | 12/03 | 11:49 AM | VoiceMail | AUSTIN,TX | PU | 3 | |
| 256 | 12/03 | 11:50 AM | 512-659-7077 | AUSTIN,TX | WC/FC | 1 | |
| 257 | 12/03 | 12:23 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 6 | |
| 258 | 12/03 | 01:58 PM | 512-529-8463 | AUSTIN,TX | WC/PU | 1 | |
| 259 | 12/03 | 04:32 PM | 512-687-3446 | AUSTIN,TX | PU | 2 | |
| 260 | 12/03 | 04:34 PM | 512-659-7077 | AUSTIN,TX | WC/PU | 1 | |
| 261 | 12/03 | 04:49 PM | 512-517-4558 | AUSTIN,TX | WC/PU | 2 | |
| 262 | 12/03 | 05:27 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 1 | |
| 263 | 12/03 | 05:31 PM | 832-922-5451 | Incoming | WC/PU | 1 | |
| 264 | 12/03 | 05:34 PM | 832-922-5451 | Incoming | WC/PU | 1 | |
| 265 | 12/03 | 06:33 PM | VoiceMail | AUSTIN,TX | PU | 2 | |
| 266 | 12/03 | 06:35 PM | 954-926-5876 | HOLLYWOOD,FL | PU | 1 | |
| 267 | 12/03 | 08:54 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 2 | |
| 268 | 12/04 | 08:47 AM | 512-577-9781 | Incoming | WC/PU | 12 | |
| 269 | 12/04 | 10:40 AM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 270 | 12/04 | 01:48 PM | 512-662-8982 | Incoming | WC/PU | 1 | |
| 271 | 12/04 | 01:56 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 3 | |
| 272 | 12/04 | 02:37 PM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 273 | 12/04 | 04:47 PM | 626-808-5189 | PSDN MAIN,CA | WC/PU | 2 | |
| 274 | 12/04 | 05:12 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 1 | |
| 275 | 12/04 | 05:14 PM | VoiceMail | AUSTIN,TX | PU | 2 | |
| 276 | 12/04 | 05:22 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 1 | |
| 277 | 12/04 | 05:23 PM | 512-662-8982 | Incoming | WC/PU | 1 | |
| 278 | 12/04 | 06:16 PM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 279 | 12/04 | 06:47 PM | 512-662-8982 | Incoming | WC/PU | 1 | |
| 280 | 12/04 | 07:39 PM | 512-662-8982 | Incoming | NW/WC/PU | 1 | |
| 281 | 12/04 | 10:20 PM | 512-662-8982 | Incoming | NW/WC/PU | 2 | |
| 282 | 12/05 | 09:15 AM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 283 | 12/05 | 09:28 AM | 512-662-8982 | Incoming | NW/WC/PU | 2 | |
| 284 | 12/05 | 02:06 PM | VoiceMail | AUSTIN,TX | NW/PU | 1 | |
| 285 | 12/05 | 02:07 PM | 615-967-1010 | SMYRNA,TN | NW/WC/PU | 10 | |
| 286 | 12/05 | 02:54 PM | 615-967-1010 | Incoming | NW/WC/PU | 22 | |
| 287 | 12/05 | 07:09 PM | 512-662-8982 | Incoming | NW/WC/PU | 1 | |

PU - Plan/Promotional Usage    WC-Any Mobile,Anytime    NW - Night and Weekends    FC - Free Call



# Call details

## (512) 466-0101 (Continued)

| # | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 288 | 12/05 | 10:07 PM | VoiceMail | AUSTIN,TX | NW/PU | 3 | |
| 289 | 12/06 | 10:36 AM | 832-922-5451 | Incoming | NW/WC/PU | 10 | |
| 290 | 12/06 | 10:49 AM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 3 | |
| 291 | 12/06 | 12:03 PM | 512-662-8982 | Incoming | NW/WC/PU | 2 | |
| 292 | 12/06 | 01:28 PM | 832-922-5451 | Incoming | NW/WC/PU | 2 | |
| 293 | 12/06 | 03:58 PM | 512-662-8982 | Incoming | NW/WC/PU | 4 | |
| 294 | 12/06 | 08:01 PM | 512-662-8982 | Incoming | NW/WC/PU | 3 | |
| 295 | 12/07 | 09:37 AM | 626-390-0630 | Incoming | WC/PU | 1 | |
| 296 | 12/07 | 10:32 AM | 830-832-4355 | Incoming | WC/PU | 1 | |
| 297 | 12/07 | 10:32 AM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 2 | |
| 298 | 12/07 | 11:40 AM | 832-922-5451 | HOUSTON,TX | WC/PU | 2 | |
| 299 | 12/07 | 01:47 PM | 512-963-3894 | AUSTIN,TX | WC/PU | 5 | |
| 300 | 12/07 | 02:41 PM | 512-529-8463 | AUSTIN,TX | WC/PU | 6 | |
| 301 | 12/07 | 03:13 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 3 | |
| 302 | 12/07 | 03:47 PM | VoiceMail | AUSTIN,TX | PU | 3 | |
| 303 | 12/07 | 03:47 PM | Unavailable | Incoming | CW/PU | 3 | |
| 304 | 12/07 | 03:59 PM | 512-722-6107 | Incoming | PU | 2 | |
| 305 | 12/07 | 04:46 PM | 512-722-6107 | WIMBERLEY,TX | PU | 2 | |
| 306 | 12/07 | 05:02 PM | 626-390-0630 | PSDN MAIN,CA | WC/PU | 2 | |
| 307 | 12/07 | 05:41 PM | 877-430-2355 | Toll Free Call | PU | 87 | |
| 308 | 12/07 | 07:16 PM | 877-430-2355 | Toll Free Call | NW/PU | 5 | |
| 309 | 12/07 | 07:22 PM | 512-662-8982 | Incoming | NW/WC/PU | 1 | |
| 310 | 12/07 | 07:52 PM | 512-658-8626 | AUSTIN,TX | NW/WC/PU | 3 | |
| 311 | 12/07 | 08:19 PM | VoiceMail | AUSTIN,TX | NW/PU | 2 | |
| 312 | 12/07 | 09:17 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 3 | |
| 313 | 12/08 | 08:37 AM | 512-687-3401 | Incoming | PU | 1 | |
| 314 | 12/08 | 08:55 AM | 512-529-8463 | Incoming | WC/PU | 5 | |
| 315 | 12/08 | 09:12 AM | 512-529-8463 | Incoming | WC/PU | 1 | |
| 316 | 12/08 | 10:39 AM | 877-430-2355 | Toll Free Call | PU | 6 | |
| 317 | 12/08 | 10:47 AM | 800-876-5753 | Toll Free Call | PU | 9 | |
| 318 | 12/08 | 10:59 AM | 512-541-2409 | AUSTIN,TX | PU | 1 | |
| 319 | 12/08 | 11:06 AM | 512-779-7898 | Incoming | WC/PU | 8 | |
| 320 | 12/08 | 12:03 PM | Unavailable | Incoming | WC/PU | 2 | |
| 321 | 12/08 | 12:27 PM | 512-687-3446 | AUSTIN,TX | PU | 2 | |
| 322 | 12/08 | 12:54 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 1 | |
| 323 | 12/08 | 01:15 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 2 | |
| 324 | 12/08 | 02:39 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 11 | |
| 325 | 12/08 | 03:40 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 5 | |
| 326 | 12/08 | 04:05 PM | 512-577-9781 | AUSTIN,TX | WC/PU | 5 | |
| 327 | 12/08 | 04:16 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 1 | |
| 328 | 12/08 | 04:24 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 6 | |
| 329 | 12/08 | 04:31 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 330 | 12/08 | 04:32 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 6 | |
| 331 | 12/08 | 04:42 PM | 832-922-5451 | Incoming | WC/PU | 1 | |
| 332 | 12/08 | 04:48 PM | 512-687-3401 | Incoming | PU | 1 | |
| 333 | 12/08 | 06:05 PM | 626-808-5189 | PSDN MAIN,CA | WC/PU | 1 | |
| 334 | 12/08 | 06:05 PM | 626-808-5189 | PSDN MAIN,CA | WC/PU | 5 | |
| 335 | 12/08 | 06:11 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 3 | |

NW - Night and Weekends    PU - Plan/Promotional Usage    WC-Any Mobile,Anytime    CW - Call Waiting



# Call details

## (512) 466-0101 (Continued)

| # | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 336 | 12/08 | 06:27 PM | 626-808-5189 | Incoming | WC/PU | 1 | |
| 337 | 12/09 | 07:44 AM | 626-808-5189 | PSDN MAIN,CA | WC/PU | 1 | |
| 338 | 12/09 | 07:48 AM | 512-779-7898 | AUSTIN,TX | WC/PU | 1 | |
| 339 | 12/09 | 10:18 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 3 | |
| 340 | 12/09 | 10:30 AM | 512-687-3500 | AUSTIN,TX | PU | 6 | |
| 341 | 12/09 | 10:36 AM | 512-687-3500 | AUSTIN,TX | PU | 2 | |
| 342 | 12/09 | 10:45 AM | 800-876-5753 | Toll Free Call | PU | 50 | |
| 343 | 12/09 | 12:04 PM | 512-577-9781 | AUSTIN,TX | WC/PU | 3 | |
| 344 | 12/09 | 01:10 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 1 | |
| 345 | 12/09 | 01:37 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 2 | |
| 346 | 12/09 | 03:42 PM | 512-944-8655 | AUSTIN,TX | WC/PU | 1 | |
| 347 | 12/09 | 03:43 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 348 | 12/09 | 03:47 PM | 512-687-3500 | AUSTIN,TX | PU | 2 | |
| 349 | 12/09 | 03:53 PM | 512-944-8655 | Incoming | WC/PU | 8 | |
| 350 | 12/09 | 04:03 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 6 | |
| 351 | 12/09 | 04:24 PM | 512-944-8655 | AUSTIN,TX | WC/PU | 1 | |
| 352 | 12/09 | 04:25 PM | 512-687-3500 | AUSTIN,TX | PU | 1 | |
| 353 | 12/09 | 04:45 PM | 512-788-2002 | Incoming | WC/PU | 5 | |
| 354 | 12/09 | 04:50 PM | 512-687-3500 | AUSTIN,TX | PU | 7 | |
| 355 | 12/09 | 05:28 PM | 512-662-8982 | Incoming | WC/PU | 3 | |
| 356 | 12/09 | 05:32 PM | 612-518-6202 | MINNEAPOLS,MN | WC/PU | 1 | |
| 357 | 12/09 | 09:07 PM | 512-364-2397 | Incoming | NW/WC/PU | 1 | |
| 358 | 12/10 | 09:36 AM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 359 | 12/10 | 09:47 AM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 360 | 12/10 | 09:49 AM | 512-990-5400 | PFLUGERVL,TX | PU | 4 | |
| 361 | 12/10 | 09:52 AM | 512-529-8463 | Incoming | CW/PU | 1 | |
| 362 | 12/10 | 10:56 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 363 | 12/10 | 12:12 PM | Unavailable | Incoming | WC/PU | 4 | |
| 364 | 12/10 | 01:34 PM | 512-529-8463 | AUSTIN,TX | WC/PU | 1 | |
| 365 | 12/10 | 02:29 PM | 512-529-8463 | AUSTIN,TX | WC/PU | 2 | |
| 366 | 12/10 | 02:29 PM | 512-529-8463 | Incoming | CW/PU | 1 | |
| 367 | 12/10 | 02:30 PM | 512-529-8463 | AUSTIN,TX | WC/PU | 1 | |
| 368 | 12/10 | 03:13 PM | 512-963-3894 | AUSTIN,TX | WC/PU | 2 | |
| 369 | 12/10 | 03:59 PM | 800-435-7764 | Toll Free Call | PU | 2 | |
| 370 | 12/10 | 03:59 PM | 512-687-3401 | Incoming | CW/PU | 1 | |
| 371 | 12/10 | 04:00 PM | 800-435-7764 | Toll Free Call | PU | 2 | |
| 372 | 12/10 | 04:00 PM | 512-687-3401 | Incoming | CW/PU | 13 | |
| 373 | 12/10 | 04:15 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 3 | |
| 374 | 12/10 | 04:18 PM | 713-876-7585 | Incoming | CW/PU | 2 | |
| 375 | 12/10 | 04:21 PM | 913-909-7072 | Incoming | WC/PU | 3 | |
| 376 | 12/10 | 04:57 PM | 512-722-6107 | Incoming | PU | 6 | |
| 377 | 12/10 | 05:31 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 378 | 12/10 | 08:43 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 3 | |
| 379 | 12/10 | 11:53 PM | 512-364-2397 | Incoming | NW/WC/PU | 4 | |
| 380 | 12/11 | 12:00 AM | 512-364-2397 | Incoming | NW/WC/PU | 3 | |
| 381 | 12/11 | 12:08 AM | 512-364-2397 | Incoming | NW/WC/PU | 2 | |
| 382 | 12/11 | 12:23 AM | 512-364-2397 | Incoming | NW/WC/PU | 1 | |
| 383 | 12/11 | 09:32 AM | VoiceMail | AUSTIN,TX | PU | 2 | |

WC-Any Mobile,Anytime    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting


# Call details

## (512) 466-0101 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 384 | 12/11 | 09:53 AM | 512-773-7245 | AUSTIN,TX | WC/PU | 7 | |
| 385 | 12/11 | 10:03 AM | 223-154-12 | Incoming | PU | 8 | |
| 386 | 12/11 | 11:51 AM | 512-687-3401 | Incoming | PU | 2 | |
| 387 | 12/11 | 12:25 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 388 | 12/11 | 02:52 PM | 408-523-8761 | SUNNYVALE,CA | PU | 2 | |
| 389 | 12/11 | 03:30 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 1 | |
| 390 | 12/11 | 03:31 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 1 | |
| 391 | 12/11 | 03:31 PM | VoiceMail | AUSTIN,TX | PU | 1 | |
| 392 | 12/11 | 08:07 PM | 832-922-5451 | HOUSTON,TX | NW/WC/PU | 1 | |
| 393 | 12/11 | 08:07 PM | 832-922-5451 | HOUSTON,TX | NW/WC/PU | 1 | |
| 394 | 12/11 | 08:08 PM | 832-922-5451 | Incoming | NW/CW/PU | 1 | |
| 395 | 12/11 | 08:20 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 396 | 12/11 | 08:20 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 2 | |
| 397 | 12/11 | 08:28 PM | 832-922-5451 | HOUSTON,TX | NW/WC/PU | 1 | |
| 398 | 12/11 | 11:45 PM | 830-832-4355 | Incoming | NW/WC/PU | 2 | |
| 399 | 12/12 | 10:54 AM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 2 | |
| 400 | 12/12 | 03:08 PM | 817-408-8448 | Incoming | NW/WC/PU | 2 | |
| 401 | 12/12 | 03:25 PM | 832-922-5451 | HOUSTON,TX | NW/WC/PU | 12 | |
| 402 | 12/12 | 05:22 PM | 512-662-8982 | Incoming | NW/WC/PU | 3 | |
| 403 | 12/12 | 08:04 PM | 512-662-8982 | Incoming | NW/WC/PU | 1 | |
| 404 | 12/12 | 09:12 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 2 | |
| 405 | 12/12 | 09:50 PM | 512-529-8463 | Incoming | NW/WC/PU | 4 | |
| 406 | 12/12 | 10:14 PM | 512-529-8463 | AUSTIN,TX | NW/WC/PU | 2 | |
| 407 | 12/12 | 10:21 PM | 512-529-8463 | AUSTIN,TX | NW/WC/PU | 7 | |
| 408 | 12/12 | 10:30 PM | 512-529-8463 | AUSTIN,TX | NW/WC/PU | 1 | |
| 409 | 12/13 | 12:07 AM | VoiceMail | AUSTIN,TX | NW/PU | 2 | |
| 410 | 12/13 | 09:33 AM | 512-364-2397 | Incoming | NW/WC/PU | 2 | |
| 411 | 12/13 | 10:05 AM | 512-364-2397 | AUSTIN,TX | NW/WC/PU | 1 | |
| 412 | 12/13 | 11:12 AM | 512-662-8982 | Incoming | NW/WC/PU | 3 | |
| 413 | 12/13 | 01:02 PM | 830-832-4355 | Incoming | NW/WC/PU | 4 | |
| 414 | 12/13 | 02:19 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 415 | 12/13 | 05:57 PM | 512-662-8982 | Incoming | NW/WC/PU | 2 | |
| 416 | 12/13 | 06:58 PM | 512-662-8982 | Incoming | NW/WC/PU | 1 | |
| 417 | 12/14 | 09:10 AM | 512-529-8463 | Incoming | WC/PU | 1 | |
| 418 | 12/14 | 11:07 AM | 512-364-2397 | AUSTIN,TX | WC/PU | 1 | |
| 419 | 12/14 | 11:08 AM | 512-364-2397 | Incoming | WC/PU | 1 | |
| 420 | 12/14 | 11:37 AM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 421 | 12/14 | 12:46 PM | 832-277-7621 | HOUSTON,TX | WC/PU | 1 | |
| 422 | 12/14 | 01:01 PM | 832-277-7621 | Incoming | WC/PU | 7 | |
| 423 | 12/14 | 01:07 PM | 512-364-2397 | Incoming | CW/PU | 1 | |
| 424 | 12/14 | 01:59 PM | 512-687-3401 | Incoming | PU | 2 | |
| 425 | 12/14 | 02:07 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 7 | |
| 426 | 12/14 | 02:14 PM | 512-944-8655 | Incoming | CW/PU | 7 | |
| 427 | 12/14 | 02:36 PM | 512-687-3401 | Incoming | PU | 2 | |
| 428 | 12/14 | 05:34 PM | 512-779-7898 | Incoming | WC/PU | 5 | |
| 429 | 12/14 | 06:30 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 7 | |
| 430 | 12/14 | 07:45 PM | 512-658-8626 | Incoming | NW/WC/PU | 2 | |
| 431 | 12/15 | 09:34 AM | 512-529-8463 | Incoming | WC/PU | 1 | |

WC-Any Mobile,Anytime     PU - Plan/Promotional Usage     NW - Night and Weekends     CW - Call Waiting



# Call details

## (512) 466-0101 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 432 | 12/15 | 10:34 AM | 512-577-9781 | AUSTIN,TX | WC/PU | 1 | |
| 433 | 12/15 | 10:44 AM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 434 | 12/15 | 11:02 AM | 512-577-9781 | Incoming | WC/PU | 3 | |
| 435 | 12/15 | 11:45 AM | 512-461-1217 | Incoming | WC/PU | 3 | |
| 436 | 12/15 | 01:05 PM | 513-831-4110 | Incoming | PU | 4 | |
| 437 | 12/15 | 01:22 PM | 408-523-8761 | SUNNYVALE,CA | PU | 1 | |
| 438 | 12/15 | 01:23 PM | 513-831-4110 | LITLEMIAMI,OH | PU | 20 | |
| 439 | 12/15 | 01:43 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 2 | |
| 440 | 12/15 | 01:45 PM | 512-529-8463 | AUSTIN,TX | WC/PU | 2 | |
| 441 | 12/15 | 01:49 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 8 | |
| 442 | 12/15 | 01:56 PM | 254-247-4024 | KILLEEN,TX | WC/PU | 2 | |
| 443 | 12/15 | 02:25 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 3 | |
| 444 | 12/15 | 02:49 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 4 | |
| 445 | 12/15 | 03:05 PM | 512-577-9781 | Incoming | WC/PU | 22 | |
| 446 | 12/15 | 03:30 PM | 512-687-3500 | AUSTIN,TX | PU | 1 | |
| 447 | 12/15 | 04:07 PM | 512-944-8655 | AUSTIN,TX | WC/PU | 1 | |
| 448 | 12/15 | 06:41 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 1 | |
| 449 | 12/15 | 06:42 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 1 | |
| 450 | 12/15 | 06:44 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 8 | |
| 451 | 12/15 | 07:41 PM | VoiceMail | AUSTIN,TX | NW/PU | 2 | |
| 452 | 12/15 | 09:52 PM | 504-710-8370 | Incoming | NW/WC/PU | 8 | |
| 453 | 12/15 | 10:30 PM | 512-364-2397 | Incoming | NW/WC/PU | 1 | |
| 454 | 12/15 | 11:22 PM | 512-364-2397 | Incoming | NW/WC/PU | 1 | |
| 455 | 12/15 | 11:30 PM | 800-876-5753 | Toll Free Call | NW/PU | 1 | |
| 456 | 12/15 | 11:31 PM | 877-430-2355 | Toll Free Call | NW/PU | 2 | |
| 457 | 12/15 | 11:37 PM | 830-832-4355 | NEWBRNFELS,TX | NW/WC/PU | 11 | |
| 458 | 12/16 | 08:36 AM | 512-577-9781 | AUSTIN,TX | WC/PU | 1 | |
| 459 | 12/16 | 09:55 AM | 512-529-8463 | AUSTIN,TX | WC/PU | 3 | |
| 460 | 12/16 | 10:03 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 3 | |
| 461 | 12/16 | 10:15 AM | 512-577-9781 | Incoming | WC/PU | 8 | |
| 462 | 12/16 | 10:50 AM | 832-922-5451 | Incoming | WC/PU | 7 | |
| 463 | 12/16 | 11:09 AM | 512-461-1217 | AUSTIN,TX | WC/PU | 1 | |
| 464 | 12/16 | 11:13 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 1 | |
| 465 | 12/16 | 12:51 PM | 512-461-1217 | Incoming | WC/PU | 4 | |
| 466 | 12/16 | 03:19 PM | 512-577-9781 | Incoming | WC/PU | 2 | |
| 467 | 12/16 | 04:22 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 9 | |
| 468 | 12/16 | 05:04 PM | 615-967-1010 | SMYRNA,TN | WC/PU | 32 | |
| 469 | 12/16 | 05:46 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 1 | |
| 470 | 12/16 | 05:49 PM | 512-461-1217 | Incoming | WC/PU | 2 | |
| 471 | 12/16 | 06:45 PM | 512-364-2397 | Incoming | WC/PU | 1 | |
| 472 | 12/16 | 06:55 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 2 | |
| 473 | 12/16 | 06:56 PM | 512-364-2397 | Incoming | CW/PU | 2 | |
| 474 | 12/16 | 06:58 PM | 512-364-2397 | AUSTIN,TX | WC/PU | 9 | |
| 475 | 12/16 | 07:08 PM | 512-364-2397 | Incoming | NW/WC/PU | 5 | |
| 476 | 12/16 | 07:12 PM | 512-364-2397 | AUSTIN,TX | NW/WC/PU | 1 | |
| 477 | 12/16 | 08:06 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 478 | 12/16 | 09:54 PM | 512-461-1217 | AUSTIN,TX | NW/WC/PU | 1 | |
| 479 | 12/16 | 10:23 PM | 512-461-1217 | Incoming | NW/WC/PU | 19 | |

WC-Any Mobile,Anytime    PU - Plan/Promotional Usage    NW - Night and Weekends    CW - Call Waiting



# Call details

## (512) 466-0101 (Continued)

| # | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 480 | 12/17 | 09:20 AM | 512-461-1217 | AUSTIN,TX | WC/PU | 9 | |
| 481 | 12/17 | 09:29 AM | 512-662-8982 | AUSTIN,TX | WC/PU | 4 | |
| 482 | 12/17 | 12:36 PM | 214-912-1744 | Incoming | WC/PU | 6 | |
| 483 | 12/17 | 12:45 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 1 | |
| 484 | 12/17 | 12:46 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 485 | 12/17 | 02:28 PM | 773-466-0871 | CHICAGO,IL | PU | 6 | |
| 486 | 12/17 | 02:34 PM | 512-779-7898 | Incoming | WC/PU | 20 | |
| 487 | 12/17 | 02:35 PM | 512-476-8626 | ,TX | 3W/PU | 19 | |
| 488 | 12/17 | 02:54 PM | 512-779-7898 | Incoming | WC/PU | 6 | |
| 489 | 12/17 | 03:05 PM | 512-461-1217 | Incoming | WC/PU | 2 | |
| 490 | 12/17 | 03:07 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 491 | 12/17 | 04:23 PM | 512-662-8982 | Incoming | WC/PU | 2 | |
| 492 | 12/17 | 04:26 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 2 | |
| 493 | 12/17 | 04:27 PM | 512-461-1217 | Incoming | CW/PU | 2 | |
| 494 | 12/17 | 05:10 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 8 | |
| 495 | 12/17 | 06:23 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 1 | |
| 496 | 12/17 | 06:46 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 4 | |
| 497 | 12/18 | 08:29 AM | 512-577-9781 | AUSTIN,TX | WC/PU | 1 | |
| 498 | 12/18 | 08:50 AM | 830-832-4355 | Incoming | WC/PU | 10 | |
| 499 | 12/18 | 09:09 AM | 512-577-9781 | Incoming | WC/PU | 9 | |
| 500 | 12/18 | 12:08 PM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 7 | |
| 501 | 12/18 | 12:14 PM | 512-662-8982 | Incoming | CW/PU | 2 | |
| 502 | 12/18 | 12:16 PM | 512-687-3446 | AUSTIN,TX | PU | 1 | |
| 503 | 12/18 | 12:17 PM | 512-850-7152 | AUSTIN,TX | WC/PU | 1 | |
| 504 | 12/18 | 01:16 PM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 2 | |
| 505 | 12/18 | 01:19 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 1 | |
| 506 | 12/18 | 01:20 PM | 512-461-1217 | AUSTIN,TX | WC/PU | 1 | |
| 507 | 12/18 | 01:30 PM | 512-687-3401 | Incoming | PU | 7 | |
| 508 | 12/18 | 01:38 PM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 1 | |
| 509 | 12/18 | 01:41 PM | 830-832-4355 | Incoming | WC/PU | 2 | |
| 510 | 12/18 | 01:57 PM | 832-922-5451 | HOUSTON,TX | WC/PU | 2 | |
| 511 | 12/18 | 03:01 PM | 830-832-4355 | NEWBRNFELS,TX | WC/PU | 4 | |
| 512 | 12/18 | 03:37 PM | 512-302-5555 | AUSTIN,TX | PU | 4 | |
| 513 | 12/18 | 03:53 PM | 512-577-9781 | Incoming | WC/PU | 8 | |
| 514 | 12/18 | 04:06 PM | 512-722-6107 | WIMBERLEY,TX | PU | 1 | |
| 515 | 12/18 | 04:07 PM | 512-722-6107 | WIMBERLEY,TX | PU | 1 | |
| 516 | 12/18 | 04:07 PM | 512-722-6107 | Incoming | PU | 8 | |
| 517 | 12/18 | 04:33 PM | 512-662-8982 | AUSTIN,TX | WC/PU | 2 | |
| 518 | 12/18 | 05:23 PM | 214-912-1744 | Incoming | WC/PU | 12 | |
| 519 | 12/18 | 07:08 PM | 512-662-8982 | Incoming | NW/WC/PU | 4 | |
| 520 | 12/18 | 08:48 PM | 512-658-8626 | Incoming | NW/WC/PU | 3 | |
| 521 | 12/18 | 09:19 PM | 214-435-2154 | Incoming | NW/WC/PU | 21 | |
| 522 | 12/18 | 09:39 PM | 512-662-8982 | AUSTIN,TX | NW/WC/PU | 1 | |
| 523 | 12/18 | 09:41 PM | 408-523-8761 | SUNNYVALE,CA | NW/PU | 1 | |
| 524 | 12/18 | 09:56 PM | 512-364-2397 | AUSTIN,TX | NW/WC/PU | 1 | |
| 525 | 12/18 | 10:16 PM | 512-461-1217 | Incoming | NW/WC/PU | 2 | |
| 526 | 12/18 | 11:24 PM | 512-364-2397 | Incoming | NW/WC/PU | 1 | |

WC-Any Mobile,Anytime   PU - Plan/Promotional Usage   3W - Three Way Call   CW - Call Waiting
NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Gary Massey | 943947308 | Nov 19 - Dec 18 | Dec 22, 2009 | A12 of 14 |

# Call details

## (512) 466-0101 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 527 | 12/18 | 11:51 PM | 512-364-2397 | AUSTIN,TX | NW/WC/PU | 1 | |

NW - Night and Weekends   WC - Any Mobile, Anytime   PU - Plan/Promotional Usage

## (512) 731-3861

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 11/27 | 04:26 PM | 888-546-0314 | Customer Service | FC | 1 | |
| 2 | 11/28 | 12:09 AM | 512-635-1032 | GEORGETOWN,TX | NW/WC/PU | 2 | |
| 3 | 11/28 | 02:06 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 4 | 11/28 | 04:48 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 5 | 11/29 | 01:21 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 6 | 11/29 | 01:45 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 7 | 11/29 | 02:04 PM | 423-580-3371 | CHATTNOOGA,TN | NW/WC/PU | 4 | |
| 8 | 11/29 | 09:50 PM | 512-525-1278 | Incoming | NW/WC/PU | 4 | |
| 9 | 12/04 | 05:15 PM | 512-635-1032 | Incoming | WC/PU | 2 | |
| 10 | 12/04 | 08:19 PM | 512-635-1032 | GEORGETOWN,TX | NW/WC/PU | 2 | |
| 11 | 12/04 | 11:46 PM | 512-734-5526 | LAMPASAS,TX | NW/WC/PU | 1 | |
| 12 | 12/05 | 12:55 PM | 254-532-3001 | KILLEEN,TX | NW/PU | 5 | |
| 13 | 12/05 | 01:29 PM | 254-247-4024 | KILLEEN,TX | NW/WC/PU | 1 | |
| 14 | 12/05 | 02:03 PM | 254-247-4024 | Incoming | NW/WC/PU | 2 | |
| 15 | 12/05 | 02:25 PM | 254-247-4024 | KILLEEN,TX | NW/WC/PU | 2 | |
| 16 | 12/05 | 02:51 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 17 | 12/05 | 03:44 PM | 254-220-2985 | Incoming | NW/WC/PU | 8 | |
| 18 | 12/06 | 12:22 PM | 254-532-3001 | FORT HOOD,TX | NW/AM/PU | 1 | |
| 19 | 12/06 | 12:23 PM | 254-247-4024 | Incoming | NW/WC/PU | 2 | |
| 20 | 12/06 | 12:37 PM | 254-247-4024 | KILLEEN,TX | NW/WC/PU | 2 | |
| 21 | 12/06 | 12:40 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 22 | 12/06 | 01:02 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 23 | 12/06 | 01:22 PM | 254-247-4024 | KILLEEN,TX | NW/WC/PU | 1 | |
| 24 | 12/06 | 01:41 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 25 | 12/06 | 05:36 PM | 254-542-6764 | Incoming | NW/PU | 1 | |
| 26 | 12/06 | 05:37 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 27 | 12/06 | 06:38 PM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 28 | 12/06 | 07:09 PM | 512-734-0523 | LAMPASAS,TX | NW/WC/PU | 1 | |
| 29 | 12/06 | 07:33 PM | 254-247-4024 | KILLEEN,TX | NW/WC/PU | 1 | |
| 30 | 12/09 | 10:29 PM | 512-635-1032 | GEORGETOWN,TX | NW/AM/PU | 2 | |
| 31 | 12/11 | 04:01 PM | 254-247-4024 | Incoming | WC/PU | 1 | |
| 32 | 12/11 | 04:03 PM | 254-247-4024 | KILLEEN,TX | WC/PU | 1 | |
| 33 | 12/11 | 04:22 PM | 254-247-4024 | Incoming | WC/PU | 2 | |
| 34 | 12/12 | 06:28 PM | 512-734-0523 | Incoming | NW/WC/PU | 1 | |
| 35 | 12/13 | 12:47 PM | 254-247-4024 | Incoming | NW/WC/PU | 2 | |
| 36 | 12/13 | 12:49 PM | 254-247-4024 | KILLEEN,TX | NW/WC/PU | 2 | |
| 37 | 12/14 | 06:28 AM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 38 | 12/15 | 12:35 AM | 512-635-1032 | Incoming | NW/WC/PU | 2 | |
| 39 | 12/16 | 09:23 AM | 512-635-1032 | GEORGETOWN,TX | WC/PU | 2 | |

FC - Free Call   NW - Night and Weekends   WC - Any Mobile, Anytime   PU - Plan/Promotional Usage
AM - Off Network - Included in America Plan



# Call details

## (512) 731-3861 (Continued)

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 40 | 12/16 | 05:14 PM | 512-635-1032 | Incoming | WC/PU | 1 | |
| 41 | 12/16 | 05:40 PM | 512-635-1032 | Incoming | WC/PU | 1 | |
| 42 | 12/16 | 06:11 PM | 512-635-1032 | GEORGETOWN,TX | WC/PU | 2 | |
| 43 | 12/16 | 06:14 PM | 512-635-1032 | GEORGETOWN,TX | WC/PU | 1 | |
| 44 | 12/18 | 05:28 AM | 254-247-4024 | Incoming | NW/WC/PU | 1 | |
| 45 | 12/18 | 04:26 PM | 512-635-1032 | Incoming | WC/PU | 1 | |

WC-Any Mobile,Anytime     PU - Plan/Promotional Usage     NW - Night and Weekends



# One wireless service.
# Endless possibilities.

When it comes to wireless needs, everybody's different. That's why our Everything Plan portfolio offers a variety of unlimited voice, messaging and data plans on our dependable 3G Network. That means you can choose a plan that's tailored to meet your needs.

And only Sprint offers Any Mobile, Anytime℠ available on our Everything Data plans. With this groundbreaking plan feature, you can make and receive unlimited domestic calls to and from any U.S. mobile phone, regardless of wireless network. Other Everything plans come with Unlimited Sprint Mobile to Mobile, and all Everything plans include unlimited nights and weekends starting at 7 PM, unlimited nationwide long distance and no roaming charges. So click *sprint.com/simplychange* now to find the plan that's the best value for you.

Since we know that your wireless needs may change over time, we've made sure your plan can, too. With the Sprint Right Plan Promise, you can change your plan whenever you need to, without extending your Service Agreement.

**Only from Sprint. Only on the Now Network.™**

**Click** *sprint.com/simplychange*
**Call** *1-800-SPRINT1*
**Go** *to your nearest Sprint Store*

Coverage not available everywhere. Offers and service plan features not available in all markets/retail locations or for all phones/networks. Pricing, offer terms, fees and features may vary for existing customers. Other restrictions apply. See store or sprint.com for details.     5000NLB1